# EXHIBIT 1

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| DISH NETWORK L.L.C., | ) |
| | ) |
| Plaintiff, | ) |
| | ) Case No. |
| v. | ) |
| | ) |
| DATACAMP LIMITED d/b/a CDN77 | ) |
| and Datapacket, | ) |
| | ) |
| Defendant. | ) |
| | ) |

**EXHIBIT NO. 1 TO COMPLAINT**

Copyrighted works that aired on the Protected Channels and are registered or have registrations pending with the United States Copyright Office:

| Title of Work | Date of First Publication | Protected Channel | Registration Number | Effective Date of Registration |
|---|---|---|---|---|
| News Bulletin, 2/26/2019 | February 26, 2019 | Al Jazeera Arabic News | PA0002188010 | May 29, 2019 |
| Sports News, 2/26/2019 | February 26, 2019 | Al Jazeera Arabic News | PA0002188012 | May 29, 2019 |
| The Opposite Direction, 2/26/2019 | February 26, 2019 | Al Jazeera Arabic News | PA0002188008 | May 29, 2019 |
| Without Bounds, 2/27/2019 | February 27, 2019 | Al Jazeera Arabic News | PA0002188006 | May 29, 2019 |
| Good Morning Pakistan, 1/11/2021 | January 11, 2021 | ARY Digital | PA0002286552 | February 17, 2021 |
| Good Morning Pakistan, 1/14/2021 | January 14, 2021 | ARY Digital | PA0002286553 | February 17, 2021 |
| Jeeto Pakistan, 1/15/2021 | January 15, 2021 | ARY Digital | PA0002286548 | February 17, 2021 |
| Sada Al Mala'eb (2019), Ep. #430 | February 26, 2019 | MBC1 | PA0002187998 | May 29, 2019 |
| Ma Lam Tara (3), Ep. # 2 | February 28, 2019 | MBC1 | PA0002187994 | May 29, 2019 |

| | | | | |
|---|---|---|---|---|
| Al Hekaya Ma' Amr Adib (2019), Ep. #36 | March 4, 2019 | MBC Masr | PA0002187989 | May 29, 2019 |
| Tasali Ahla Alam (2019), Ep. #41 | February 26, 2019 | MBC Kids / MBC3 | PA0002187988 | May 29, 2019 |
| Aladdin: Naam Toh Suna Hoga, Ep. #163 | April 1, 2019 | SAB | PA0002190212 | April 16, 2019 |
| Aladdin: Naam Toh Suna Hoga, Ep. #186 | May 2, 2019 | SAB | PA0002198576 | May 30, 2019 |
| Aladdin: Naam Toh Suna Hoga, Ep. #210 | June 5, 2019 | SAB | PA0002205225 | June 20, 2019 |
| Aladdin: Naam Toh Suna Hoga, Ep. #228 | July 1, 2019 | SAB | PA0002212453 | July 31, 2019 |
| Aladdin: Naam Toh Suna Hoga, Ep. #251 | August 1, 2019 | SAB | PA0002213866 | August 27, 2019 |
| Aladdin: Naam Toh Suna Hoga, Ep. #275 | September 4, 2019 | SAB | PA0002216084 | September 17, 2019 |
| Aladdin: Naam Toh Suna Hoga, Ep. #295 | October 2, 2019 | SAB | PA0002226635 | October 30, 2019 |
| Aladdin: Naam Toh Suna Hoga, Ep. #340 | December 4, 2019 | SAB | PA0002231802 | December 13, 2019 |
| Aladdin: Naam Toh Suna Hoga, Ep. #361 | January 2, 2020 | SAB | PA0002236572 | January 28, 2020 |
| Aladdin: Naam Toh Suna Hoga, Ep. #384 | February 4, 2020 | SAB | PA0002240622 | March 2, 2020 |
| Aladdin: Naam Toh Suna Hoga, Ep. #563 | January 25, 2021 | SAB | PA0002280524 | February 5, 2021 |
| Baalveer Returns, Ep. #40 | November 4, 2019 | SAB | PA0002227645 | November 13, 2019 |

2

| Baalveer Returns, Ep. #62 | December 4, 2019 | SAB | PA0002231805 | December 13, 2019 |
|---|---|---|---|---|
| Baalveer Returns, Ep. #83 | January 2, 2020 | SAB | PA0002236566 | January 28, 2020 |
| Baalveer Returns, Ep. #106 | February 4, 2020 | SAB | PA0002240623 | March 2, 2020 |
| Baalveer Returns, Ep. #284 | January 22, 2021 | SAB | PA0002280526 | February 5, 2021 |
| Bhakarwadi, Ep. #36 | April 1, 2019 | SAB | PA0002190221 | April 16, 2019 |
| Bhakarwadi, Ep. #59 | May 2, 2019 | SAB | PA0002198528 | May 30, 2019 |
| Bhakarwadi, Ep. #83 | June 5, 2019 | SAB | PA0002205222 | June 20, 2019 |
| Bhakarwadi, Ep. #101 | July 1, 2019 | SAB | PA0002212455 | July 31, 2019 |
| Bhakarwadi, Ep. #124 | August 1, 2019 | SAB | PA0002213867 | August 27, 2019 |
| Bhakarwadi, Ep. #149 | September 5, 2019 | SAB | PA0002216083 | September 17, 2019 |
| Bhakarwadi, Ep. #169 | October 3, 2019 | SAB | PA0002227117 | November 11, 2019 |
| Bhakarwadi, Ep. #191 | November 4, 2019 | SAB | PA0002227647 | November 13, 2019 |
| Hero - Gayab Mode On, Ep. #36 | January 25, 2021 | SAB | PA0002280529 | February 5, 2021 |
| Hero - Gayab Mode On, Ep. #51 | February 15, 2021 | SAB | PA0002282206 | February 16, 2021 |
| Hero - Gayab Mode On, Ep. #71 | March 15, 2021 | SAB | PA0002285946 | March 17, 2021 |
| Hero - Gayab Mode On, Ep. #88 | April 7, 2021 | SAB | PA0002289434 | April 8, 2021 |
| Hero - Gayab Mode On, Ep. #114 | May 18, 2021 | SAB | PA0002297958 | May 20, 2021 |
| Hero - Gayab Mode On, Ep. #160 | July 21, 2021 | SAB | PA0002308049 | July 22, 2021 |

| | | | | |
|---|---|---|---|---|
| Hero - Gayab Mode On, Ep. #163 | July 26, 2021 | SAB | PA0002313013 | August 23, 2021 |
| Hero - Gayab Mode On, Ep. #188 | August 30, 2021 | SAB | PA0002314773 | September 2, 2021 |
| Hero - Gayab Mode On, Ep. #208 | September 27, 2021 | SAB | PA0002319046 | September 28, 2021 |
| Jijaji Chhat Par Hai, Ep. #323 | April 1, 2019 | SAB | PA0002190750 | April 16, 2019 |
| Jijaji Chhat Par Hai, Ep. #346 | May 2, 2019 | SAB | PA0002198948 | May 30, 2019 |
| Jijaji Chhat Par Hai, Ep. #368 | June 3, 2019 | SAB | PA0002205215 | June 20, 2019 |
| Jijaji Chhat Par Hai, Ep. #388 | July 1, 2019 | SAB | PA0002212459 | July 31, 2019 |
| Jijaji Chhat Par Hai, Ep. #411 | August 1, 2019 | SAB | PA0002213896 | August 27, 2019 |
| Jijaji Chhat Par Hai, Ep. #436 | September 5, 2019 | SAB | PA0002216121 | September 17, 2019 |
| Jijaji Chhat Par Hai, Ep. #456 | October 3, 2019 | SAB | PA0002226642 | October 30, 2019 |
| Jijaji Chhat Par Hai, Ep. #473 | November 4, 2019 | SAB | PA0002227664 | November 13, 2019 |
| Jijaji Chhat Par Hai, Ep. #495 | December 4, 2019 | SAB | PA0002231809 | December 13, 2019 |
| Jijaji Chhat Par Hai, Ep. #516 | January 2, 2020 | SAB | PA0002236561 | January 28, 2020 |
| Jijaji Chhat Par Hai, Ep. #539 | February 4, 2020 | SAB | PA0002240627 | March 2, 2020 |
| Jijaji Chhat Parr Koii Hai, Ep. #6 | March 15, 2021 | SAB | PA0002285950 | March 17, 2021 |
| Jijaji Chhat Parr Koii Hai, Ep. #23 | April 7, 2021 | SAB | PA0002289512 | April 8, 2021 |
| Kaatelal And Sons, Ep. #66 | February 15, 2021 | SAB | PA0002282207 | February 16, 2021 |
| Kaatelal And Sons, Ep. #86 | March 15, 2021 | SAB | PA0002285952 | March 17, 2021 |

| Kaatelal And Sons, Ep. #103 | April 7, 2021 | SAB | PA0002289513 | April 8, 2021 |
|---|---|---|---|---|
| Kaatelal And Sons, Ep. #129 | May 18, 2021 | SAB | PA0002297311 | May 20, 2021 |
| Kaatelal And Sons, Ep. #153 | June 21, 2021 | SAB | PA0002302765 | June 23, 2021 |
| Kaatelal And Sons, Ep. #175 | July 21, 2021 | SAB | PA0002308051 | July 22, 2021 |
| Kaatelal And Sons, Ep. #179 | July 27, 2021 | SAB | PA0002313016 | August 23, 2021 |
| Maddam Sir, Ep. #163 | January 25, 2021 | SAB | PA0002280617 | February 5, 2021 |
| Maddam Sir, Ep. #261 | July 27, 2021 | SAB | PA0002313022 | August 23, 2021 |
| Shubh Labh - Aapkey Ghar Mein, Ep. #11 | September 27, 2021 | SAB | PA0002319451 | September 28, 2021 |
| Taraak Mehta Ka Ooltah Chashmah, Ep. #2701 | April 3, 2019 | SAB | PA0002190380 | April 16, 2019 |
| Taraak Mehta Ka Ooltah Chashmah, Ep. #2722 | May 2, 2019 | SAB | PA0002198539 | May 30, 2019 |
| Taraak Mehta Ka Ooltah Chashmah, Ep. #2744 | June 3, 2019 | SAB | PA0002205196 | June 20, 2019 |
| Taraak Mehta Ka Ooltah Chashmah, Ep. #2764 | July 1, 2019 | SAB | PA0002212463 | July 31, 2019 |
| Taraak Mehta Ka Ooltah Chashmah, Ep. #2787 | August 1, 2019 | SAB | PA0002213892 | August 27, 2019 |
| Taraak Mehta Ka Ooltah Chashmah, Ep. #2811 | September 4, 2019 | SAB | PA0002216112 | September 17, 2019 |
| Taraak Mehta Ka Ooltah Chashmah, Ep. #2832 | October 4, 2019 | SAB | PA0002226661 | October 30, 2019 |

| | | | | |
|---|---|---|---|---|
| Taraak Mehta Ka Ooltah Chashmah, Ep. #2854 | November 4, 2019 | SAB | PA0002227666 | November 13, 2019 |
| Taraak Mehta Ka Ooltah Chashmah, Ep. #2876 | December 4, 2019 | SAB | PA0002231815 | December 13, 2019 |
| Taraak Mehta Ka Ooltah Chashmah, Ep. #2897 | January 2, 2020 | SAB | PA0002236569 | January 28, 2020 |
| Taraak Mehta Ka Ooltah Chashmah, Ep. #2920 | February 4, 2020 | SAB | PA0002240632 | March 2, 2020 |
| Taraak Mehta Ka Ooltah Chashmah, Ep. #3087 | January 25, 2021 | SAB | PA0002280619 | February 5, 2021 |
| Taraak Mehta Ka Ooltah Chashmah, Ep. #3102 | February 15, 2021 | SAB | PA0002282208 | February 16, 2021 |
| Taraak Mehta Ka Ooltah Chashmah, Ep. #3122 | March 15, 2021 | SAB | PA0002288534 | March 18, 2021 |
| Taraak Mehta Ka Ooltah Chashmah, Ep. #3139 | April 7, 2021 | SAB | PA0002289526 | April 8, 2021 |
| Taraak Mehta Ka Ooltah Chashmah, Ep. #3168 | May 18, 2021 | SAB | PA0002297635 | May 20, 2021 |
| Taraak Mehta Ka Ooltah Chashmah, Ep. #3192 | June 21, 2021 | SAB | PA0002302771 | June 23, 2021 |
| Taraak Mehta Ka Ooltah Chashmah, Ep. #3214 | July 21, 2021 | SAB | PA0002308057 | July 22, 2021 |
| Taraak Mehta Ka Ooltah Chashmah, Ep. #3218 | July 27, 2021 | SAB | PA0002313031 | August 23, 2021 |
| Taraak Mehta Ka Ooltah Chashmah, Ep. #3242 | August 30, 2021 | SAB | PA0002314777 | September 2, 2021 |

| | | | | |
|---|---|---|---|---|
| Taraak Mehta Ka Ooltah Chashmah, Ep. #3262 | September 27, 2021 | SAB | PA0002319447 | September 28, 2021 |
| Tenali Rama, Ep. #456 | April 2, 2019 | SAB | PA0002190375 | April 16, 2019 |
| Tenali Rama, Ep. #477 | May 1, 2019 | SAB | PA0002198587 | May 30, 2019 |
| Tenali Rama, Ep. #500 | June 3, 2019 | SAB | PA0002205193 | June 20, 2019 |
| Tenali Rama, Ep. #520 | July 1, 2019 | SAB | PA0002212465 | July 31, 2019 |
| Tenali Rama, Ep. #546 | August 1, 2019 | SAB | PA0002213898 | August 27, 2019 |
| Tenali Rama, Ep. #565 | September 2, 2019 | SAB | PA0002216126 | September 17, 2019 |
| Tenali Rama, Ep. #588 | October 3, 2019 | SAB | PA0002226663 | October 30, 2019 |
| Tenali Rama, Ep. #610 | November 4, 2019 | SAB | PA0002227667 | November 13, 2019 |
| Tenali Rama, Ep. #632 | December 4, 2019 | SAB | PA0002231817 | December 13, 2019 |
| Tenali Rama, Ep. #652 | January 1, 2020 | SAB | PA0002236507 | January 28, 2020 |
| Tenali Rama, Ep. #678 | February 6, 2020 | SAB | PA0002239762 | March 3, 2020 |
| Tera Yaar Hoon Main, Ep. #121 | February 15, 2021 | SAB | PA0002282209 | February 16, 2021 |
| Tera Yaar Hoon Main, Ep. #179 | May 18, 2021 | SAB | PA0002297678 | May 20, 2021 |
| Tera Yaar Hoon Main, Ep. #203 | June 21, 2021 | SAB | PA0002302772 | June 23, 2021 |
| Tera Yaar Hoon Main, Ep. #225 | July 21, 2021 | SAB | PA0002308058 | July 22, 2021 |
| Tera Yaar Hoon Main, Ep. #253 | August 30, 2021 | SAB | PA0002314778 | September 2, 2021 |
| Wagle Ki Duniya, Ep. #6 | February 15, 2021 | SAB | PA0002282211 | February 16, 2021 |
| Wagle Ki Duniya, Ep. #26 | March 15, 2021 | SAB | PA0002288541 | March 18, 2021 |

| | | | | |
|---|---|---|---|---|
| Wagle Ki Duniya, Ep. #43 | April 7, 2021 | SAB | PA0002289531 | April 8, 2021 |
| Wagle Ki Duniya, Ep. #61 | May 18, 2021 | SAB | PA0002297684 | May 20, 2021 |
| Wagle Ki Duniya, Ep. #85 | June 21, 2021 | SAB | PA0002302774 | June 23, 2021 |
| Wagle Ki Duniya, Ep. #107 | July 21, 2021 | SAB | PA0002308059 | July 22, 2021 |
| Wagle Ki Duniya, Ep. #110 | July 26, 2021 | SAB | PA0002313037 | August 23, 2021 |
| Wagle Ki Duniya, Ep. #135 | August 30, 2021 | SAB | PA0002314780 | September 2, 2021 |
| Wagle Ki Duniya, Ep. #155 | September 27, 2021 | SAB | PA0002319441 | September 28, 2021 |
| Ziddi Dil Maane Na, Ep. #1 | August 30, 2021 | SAB | PA0002314781 | September 2, 2021 |
| Ziddi Dil Maane Na, Ep. #21 | September 27, 2021 | SAB | PA0002318679 | September 28, 2021 |
| Bade Ache Lagte Hain - Ye Dharti Ye Nadiya Ye Raina Aur Tum – 2, Ep. #1 | August 30, 2021 | SET / Sony SET | PA0002314772 | September 2, 2021 |
| Bade Ache Lagte Hain - Ye Dharti Ye Nadiya Ye Raina Aur Tum – 2, Ep. #21 | September 27, 2021 | SET / Sony SET | PA0002319048 | September 28, 2021 |
| Beyhadh 2, Ep. #1 | December 2, 2019 | SET / Sony SET | PA0002231806 | December 13, 2019 |
| Beyhadh 2, Ep. #23 | January 1, 2020 | SET / Sony SET | PA0002236500 | January 28, 2020 |
| Beyhadh 2, Ep. #47 | February 4, 2020 | SET / Sony SET | PA0002240625 | March 2, 2020 |
| Chandragupt Maurya, Ep. #146 | June 5, 2019 | SET / Sony SET | PA0002205220 | June 20, 2019 |
| Chandragupt Maurya, Ep. #167 | July 4, 2019 | SET / Sony SET | PA0002212458 | July 31, 2019 |
| Chandragupt Maurya, Ep. #189 | August 5, 2019 | SET / Sony SET | PA0002213870 | August 27, 2019 |

| Crime Patrol Satark, Ep. #16 | August 5, 2019 | SET / Sony SET | PA0002213871 | August 27, 2019 |
|---|---|---|---|---|
| Crime Patrol Satark, Ep. #38 | September 4, 2019 | SET / Sony SET | PA0002216079 | September 17, 2019 |
| Crime Patrol Satark, Ep. #61 | October 7, 2019 | SET / Sony SET | PA0002226636 | October 30, 2019 |
| Crime Patrol Satark, Ep. #317 | January 18, 2021 | SET / Sony SET | PA0002280616 | February 5, 2021 |
| Crime Patrol Satark, Ep. #468 | July 30, 2021 | SET / Sony SET | PA0002313011 | August 24, 2021 |
| Indian Idol Season 11, Ep. #8 | November 3, 2019 | SET / Sony SET | PA0002227662 | November 13, 2019 |
| Indian Idol Season 12, Ep. #16 | January 17, 2021 | SET / Sony SET | PA0002280615 | February 5, 2021 |
| Indian Idol Season 12, Ep. #23 | February 13, 2021 | SET / Sony SET | PA0002283007 | February 25, 2021 |
| Isharon Isharon Mein, Ep. #16 | August 5, 2019 | SET / Sony SET | PA0002213897 | August 27, 2019 |
| Isharon Isharon Mein, Ep. #38 | September 4, 2019 | SET / Sony SET | PA0002216098 | September 17, 2019 |
| Isharon Isharon Mein, Ep. #61 | October 7, 2019 | SET / Sony SET | PA0002226638 | October 30, 2019 |
| Isharon Isharon Mein, Ep. #81 | November 4, 2019 | SET / Sony SET | PA0002227663 | November 13, 2019 |
| Ishq Par Zor Nahi, Ep. #1 | March 15, 2021 | SET / Sony SET | PA0002285949 | March 17, 2021 |
| Ishq Par Zor Nahi, Ep. #18 | April 7, 2021 | SET / Sony SET | PA0002289511 | April 8, 2021 |
| Ishq Par Zor Nahi, Ep. #47 | May 18, 2021 | SET / Sony SET | PA0002297681 | May 20, 2021 |
| Ishq Par Zor Nahi, Ep. #93 | July 21, 2021 | SET / Sony SET | PA0002308050 | July 22, 2021 |
| The Kapil Sharma Show, Ep. #30 | April 7, 2019 | SET / Sony SET | PA0002190748 | April 16, 2019 |
| The Kapil Sharma Show, Ep. #46 | June 2, 2019 | SET / Sony SET | PA0002205213 | June 20, 2019 |
| The Kapil Sharma Show, Ep. #176 | January 17, 2021 | SET / Sony SET | PA0002280620 | February 8, 2021 |

| | | | | |
|---|---|---|---|---|
| Kuch Rang Pyaar Ke Aise Bhi – Nayi Kahaani, Ep. #8 | July 21, 2021 | SET / Sony SET | PA0002308052 | July 22, 2021 |
| Kuch Rang Pyaar Ke Aise Bhi – Nayi Kahaani, Ep. #36 | August 30, 2021 | SET / Sony SET | PA0002314774 | September 2, 2021 |
| Kuch Rang Pyaar Ke Aise Bhi – Nayi Kahaani, Ep. #56 | September 27, 2021 | SET / Sony SET | PA0002319457 | September 28, 2021 |
| Kyun Utthe Dil Chhodh Aaye, Ep. #36 | March 15, 2021 | SET / Sony SET | PA0002285953 | March 17, 2021 |
| Kyun Utthe Dil Chhodh Aaye, Ep. #53 | April 7, 2021 | SET / Sony SET | PA0002289515 | April 8, 2021 |
| Kyun Utthe Dil Chhodh Aaye, Ep. #82 | May 18, 2021 | SET / Sony SET | PA0002297653 | May 20, 2021 |
| Kyun Utthe Dil Chhodh Aaye, Ep. #106 | June 21, 2021 | SET / Sony SET | PA0002302767 | June 23, 2021 |
| Kyun Utthe Dil Chhodh Aaye, Ep. #128 | July 21, 2021 | SET / Sony SET | PA0002308054 | July 22, 2021 |
| Kyun Utthe Dil Chhodh Aaye, Ep. #133 | July 28, 2021 | SET / Sony SET | PA0002313018 | August 23, 2021 |
| Ladies Special Ep. #96 | April 9, 2019 | SET / Sony SET | PA0002187589 | April 16, 2019 |
| Ladies Special Ep. #113 | May 2, 2019 | SET / Sony SET | PA0002198351 | May 30, 2019 |
| Ladies Special Ep. #137 | June 5, 2019 | SET / Sony SET | PA0002205208 | June 20, 2019 |
| Ladies Special Ep. #158 | July 4, 2019 | SET / Sony SET | PA0002212460 | July 31, 2019 |
| Ladies Special Ep. #180 | August 5, 2019 | SET / Sony SET | PA0002213895 | August 27, 2019 |

| | | | | |
|---|---|---|---|---|
| Main Maayke Chali Jaaungi Tum Dekhte Rahiyo, Ep. #150 | April 9, 2019 | SET / Sony SET | PA0002190378 | April 16, 2019 |
| Main Maayke Chali Jaaungi Tum Dekhte Rahiyo, Ep. #166 | May 2, 2019 | SET / Sony SET | PA0002198534 | May 30, 2019 |
| Mere Dad Ki Dulhan, Ep. #13 | December 2, 2019 | SET / Sony SET | PA0002231811 | December 13, 2019 |
| Mere Dad Ki Dulhan, Ep. #35 | January 1, 2020 | SET / Sony SET | PA0002236562 | January 28, 2020 |
| Mere Sai, Ep. #419 | May 2, 2019 | SET / Sony SET | PA0002198605 | May 30, 2019 |
| Mere Sai, Ep. #508 | September 4, 2019 | SET / Sony SET | PA0002216117 | September 17, 2019 |
| Mere Sai, Ep. #531 | October 7, 2019 | SET / Sony SET | PA0002226654 | October 30, 2019 |
| Mere Sai, Ep. #593 | January 1, 2020 | SET / Sony SET | PA0002236542 | January 28, 2020 |
| Mere Sai, Ep. #617 | February 4, 2020 | SET / Sony SET | PA0002240628 | March 2, 2020 |
| Mere Sai, Ep. #788 | January 18, 2021 | SET / Sony SET | PA0002280618 | February 5, 2021 |
| Mere Sai, Ep. #808 | February 15, 2021 | SET / Sony SET | PA0002283000 | February 25, 2021 |
| Mere Sai, Ep. #845 | April 7, 2021 | SET / Sony SET | PA0002289521 | April 8, 2021 |
| Mere Sai, Ep. #874 | May 18, 2021 | SET / Sony SET | PA0002297713 | May 20, 2021 |
| Mere Sai, Ep. #898 | June 21, 2021 | SET / Sony SET | PA0002302770 | June 23, 2021 |
| Mere Sai, Ep. #920 | July 21, 2021 | SET / Sony SET | PA0002308055 | July 22, 2021 |
| Mere Sai, Ep. #925 | July 28, 2021 | SET / Sony SET | PA0002313028 | August 23, 2021 |
| Mere Sai, Ep. #948 | August 30, 2021 | SET / Sony SET | PA0002314775 | September 2, 2021 |
| Mere Sai, Ep. #968 | September 27, 2021 | SET / Sony SET | PA0002319458 | September 28, 2021 |

| | | | | |
|---|---|---|---|---|
| Patiala Babes, Ep. #96 | April 9, 2019 | SET / Sony SET | PA0002190743 | April 16, 2019 |
| Patiala Babes, Ep. #113 | May 2, 2019 | SET / Sony SET | PA0002198536 | May 30, 2019 |
| Patiala Babes, Ep. #137 | June 5, 2019 | SET / Sony SET | PA0002205204 | June 20, 2019 |
| Patiala Babes, Ep. #158 | July 4, 2019 | SET / Sony SET | PA0002212461 | July 31, 2019 |
| Patiala Babes, Ep. #180 | August 5, 2019 | SET / Sony SET | PA0002213894 | August 27, 2019 |
| Patiala Babes, Ep. #202 | September 4, 2019 | SET / Sony SET | PA0002216091 | September 17, 2019 |
| Patiala Babes, Ep. #225 | October 7, 2019 | SET / Sony SET | PA0002226659 | October 30, 2019 |
| Patiala Babes, Ep. #245 | November 4, 2019 | SET / Sony SET | PA0002227665 | November 13, 2019 |
| Patiala Babes, Ep. #265 | December 2, 2019 | SET / Sony SET | PA0002231812 | December 13, 2019 |
| Patiala Babes, Ep. #312 | February 5, 2020 | SET / Sony SET | PA0002240629 | March 2, 2020 |
| Punyashlok Ahilyabaii, Ep. #30 | February 12, 2021 | SET / Sony SET | PA0002284996 | February 25, 2021 |
| Punyashlok Ahilyabaii, Ep. #51 | March 15, 2021 | SET / Sony SET | PA0002285955 | March 18, 2021 |
| Punyashlok Ahilyabaii, Ep. #68 | April 7, 2021 | SET / Sony SET | PA0002289519 | April 8, 2021 |
| Punyashlok Ahilyabaii, Ep. #97 | May 18, 2021 | SET / Sony SET | PA0002297644 | May 20, 2021 |
| Punyashlok Ahilyabaii, Ep. #143 | July 21, 2021 | SET / Sony SET | PA0002308056 | July 22, 2021 |
| Punyashlok Ahilyabaii, Ep. #148 | July 28, 2021 | SET / Sony SET | PA0002313030 | August 23, 2021 |

| Punyashlok Ahilyabaii, Ep. #171 | August 30, 2021 | SET / Sony SET | PA0002314776 | September 2, 2021 |
|---|---|---|---|---|
| Punyashlok Ahilyabaii, Ep. #191 | September 27, 2021 | SET / Sony SET | PA0002319454 | September 28, 2021 |
| Sargam Ki Sadhe Satii, Ep. #1 | February 22, 2021 | SET / Sony SET | PA0002284999 | February 25, 2021 |
| Sargam Ki Sadhe Satii, Ep. #16 | March 15, 2021 | SET / Sony SET | PA0002288505 | March 18, 2021 |
| Sargam Ki Sadhe Satii, Ep. #33 | April 7, 2021 | SET / Sony SET | PA0002289524 | April 8, 2021 |
| Story 9 Months Ki, Ep. #60 | February 22, 2021 | SET / Sony SET | PA0002283003 | February 25, 2021 |
| Story 9 Months Ki, Ep. #75 | March 15, 2021 | SET / Sony SET | PA0002288510 | March 18, 2021 |
| Super Dancer Chapter 3, Ep. #30 | April 7, 2019 | SET / Sony SET | PA0002190741 | April 16, 2019 |
| Super Dancer Chapter 3, Ep. #46 | June 2, 2019 | SET / Sony SET | PA0002205198 | June 20, 2019 |
| Tara From Satara, Ep. #61 | December 2, 2019 | SET / Sony SET | PA0002231813 | December 13, 2019 |
| Tara From Satara, Ep. #83 | January 1, 2020 | SET / Sony SET | PA0002236509 | January 28, 2020 |
| Tara From Satara, Ep. #107 | February 4, 2020 | SET / Sony SET | PA0002240631 | March 2, 2020 |
| Vighnaharta Ganesh, Ep. #443 | May 2, 2019 | SET / Sony SET | PA0002198540 | May 30, 2019 |
| Vighnaharta Ganesh, Ep. #488 | July 4, 2019 | SET / Sony SET | PA0002212466 | July 31, 2019 |
| Vighnaharta Ganesh, Ep. #532 | September 4, 2019 | SET / Sony SET | PA0002216101 | September 17, 2019 |
| Vighnaharta Ganesh, Ep. #555 | October 7, 2019 | SET / Sony SET | PA0002226664 | October 30, 2019 |
| Vighnaharta Ganesh, Ep. #575 | November 4, 2019 | SET / Sony SET | PA0002227668 | November 13, 2019 |
| Vighnaharta Ganesh, Ep. #595 | December 2, 2019 | SET / Sony SET | PA0002231818 | December 13, 2019 |
| Vighnaharta Ganesh, Ep. #617 | January 1, 2020 | SET / Sony SET | PA0002236557 | January 28, 2020 |

| | | | | |
|---|---|---|---|---|
| Vighnaharta Ganesh, Ep. #641 | February 4, 2020 | SET / Sony SET | PA0002240633 | March 2, 2020 |
| Vighnaharta Ganesh, Ep. #813 | January 19, 2021 | SET / Sony SET | PA0002280522 | February 5, 2021 |
| Vighnaharta Ganesh, Ep. #898 | May 18, 2021 | SET / Sony SET | PA0002297319 | May 20, 2021 |
| Vighnaharta Ganesh, Ep. #922 | June 21, 2021 | SET / Sony SET | PA0002302773 | June 23, 2021 |
| Vighnaharta Ganesh, Ep. #950 | July 29, 2021 | SET / Sony SET | PA0002313033 | August 23, 2021 |
| Vighnaharta Ganesh, Ep. #972 | August 30, 2021 | SET / Sony SET | PA0002314779 | September 2, 2021 |
| Vighnaharta Ganesh, Ep. #992 | September 27, 2021 | SET / Sony SET | PA0002319436 | September 28, 2021 |
| Yeh Un Dino Ki Baat Hai, Ep. #466 | July 4, 2019 | SET / Sony SET | PA0002212467 | July 31, 2019 |

# EXHIBIT 2

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| DISH NETWORK L.L.C., | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | Case No. |
| v. | ) | |
| | ) | |
| DATACAMP LIMITED d/b/a CDN77 | ) | |
| and Datapacket, | ) | |
| | ) | |
| Defendant. | ) | |
| | ) | |

**EXHIBIT NO. 2 TO COMPLAINT**

Examples of copyrighted works that aired on the Protected Channels and do not have registrations with the United States Copyright Office:

| Title of Work | Protected Channel |
|---|---|
| Aaj Tak News | Aaj Tak |
| Aastha Special | Aastha |
| Last Hour | Al Arabiya |
| Panorama | Al Arabiya |
| Special Interviews | Al Arabiya |
| Sports News | Al Arabiya |
| El Hayah el Yom | Al Hayah 1 |
| Behind The News Program, all episodes through July 31, 2020 | Al Jazeera Arabic News |
| Today's Harvest, all episodes through July 31, 2020 | Al Jazeera Arabic News |
| Film Clip | ART Cima |
| Badnaam, all episodes through April 26, 2021 | ARY Digital |
| Balaa, all episodes through April 26, 2021 | ARY Digital |
| Bubbly Kya Chahti Hai, all episodes through April 26, 2021 | ARY Digital |
| Bulbulay, all episodes through April 26, 2021 | ARY Digital |
| Chadni Begum, all episodes through April 26, 2021 | ARY Digital |

| | |
|---|---|
| Do Biwiyan Aik Bechara, all episodes through April 26, 2021 | ARY Digital |
| Ghar Jamai, all episodes through April 26, 2021 | ARY Digital |
| Jhooti, all episodes through April 26, 2021 | ARY Digital |
| Khudparast, all episodes through April 26, 2021 | ARY Digital |
| Koi Chand Rakh, all episodes through April 26, 2021 | ARY Digital |
| Mera Dil Mera Dushman, all episodes through April 26, 2021 | ARY Digital |
| Meri Baji, all episodes through April 26, 2021 | ARY Digital |
| Ruswai, all episodes through April 26, 2021 | ARY Digital |
| Sitaron Ki Baat Hummayun Kay Saath, all episodes through April 26, 2021 | ARY Digital |
| Thora Sa Haq, all episodes through April 26, 2021 | ARY Digital |
| Zard Zamono Ka Sawera, all episodes through April 26, 2021 | ARY Digital |
| ATN Business & Finance | ATN Bangla |
| ATN Rannaghor | ATN Bangla |
| Chotoder Prithibi | ATN Bangla |
| Onno Drishti | ATN Bangla |
| Progga Paromita | ATN Bangla |
| News Hour | ATN News |
| Flash | B4U Movies |
| Box Office | B4U Movies |
| I Like | B4U Movies |
| Bollywood Minute | B4U Movies |
| Insider | B4U Movies |
| Awaaz De Kahaan Hai | B4U Music |
| Bajao | B4U Music |
| Bollywood 10 on 10 | B4U Music |
| Bollywood Bang Bang | B4U Music |
| Boom Box | B4U Music |
| Break Free Hour | B4U Music |

| | |
|---|---|
| Morning Masala | B4U Music |
| Solid Hits | B4U Music |
| Talk of the Town | B4U Music |
| Hona Al Asema, all episodes from June 20, 2018 to present | CBC |
| Rahim, all episodes from June 20, 2018 to present | CBC Drama |
| Mahaz | Dunya TV |
| Nuqta e Nazar | Dunya TV |
| Hasb-E-Haal | Dunya TV |
| Mazaaq Raat | Dunya TV |
| Voice of Dunya | Dunya TV |
| Satrungi – Rung Rahi Hai Zindagi | Express Entertainment |
| News Hour | Express News |
| Interviews | Future TV |
| Grimat Shaghaf | Hekayat |
| Flame on Hai | Hum Masala |
| Chaska Pakanay Ka | Hum Masala |
| Chef Hunt | Hum Masala |
| Dais Pardes Ke Khanay | Hum Masala |
| Easy Cooking | Hum Masala |
| Evening with Shireen | Hum Masala |
| Food Diaries | Hum Masala |
| Food Fantasy | Hum Masala |
| Hum Mart | Hum Masala |
| Hum Masala Cooking Show | Hum Masala |
| Kha Mere Manwa | Hum Masala |
| Lazzat | Hum Masala |
| Lively Weekends | Hum Masala |
| Masala Cooking Classes | Hum Masala |
| Masala Family Festival | Hum Masala |
| Masala Magazine | Hum Masala |
| Masala Morning | Hum Masala |
| Mehboob's Kitchen | Hum Masala |
| Parwaz Hai Junoon | Hum Masala |

3

| | |
|---|---|
| Ramzan Around the World | Hum Masala |
| Riwayati Mithaiyan | Hum Masala |
| South Asian Cuisine | Hum Masala |
| Tarka | Hum Masala |
| Wonderful Indonesia | Hum Masala |
| 100 Din Ki Kahani | Hum Sitaray |
| Aasi | Hum Sitaray |
| Apne Bane Paraye | Hum Sitaray |
| Babul Ki Sahaliyan | Hum Sitaray |
| Bunty I Love You | Hum Sitaray |
| Digest Writer | Hum Sitaray |
| Dil Ka Darwaza | Hum Sitaray |
| Dil Main Baji Ghanti | Hum Sitaray |
| Dildarian | Hum Sitaray |
| Haya Kay Daman Main | Hum Sitaray |
| Hum Kay Tehray Ajnabi | Hum Sitaray |
| Jahan Ara Begum | Hum Sitaray |
| Kya Kahain Tujsay | Hum Sitaray |
| Larkian Muhalle Ki | Hum Sitaray |
| Main Bikhar Gayi | Hum Sitaray |
| Majboori | Hum Sitaray |
| Matae Jaan Hai Tuu | Hum Sitaray |
| Mujhe Sandal Kardo | Hum Sitaray |
| Neelum Kinaray | Hum Sitaray |
| Newsline | Hum Sitaray |
| Pakiza (Pakeeza) | Hum Sitaray |
| Sayaye Deewar | Hum Sitaray |
| Surkh Jora | Hum Sitaray |
| Tanhai | Hum Sitaray |
| Yeh Raha Dil | Hum Sitaray |
| Zameen Pe Chand | Hum Sitaray |
| Zindagi Tujh Ko Jiya | Hum Sitaray |
| Dil Ruba | Hum TV / Hum World |
| Kashf | Hum TV / Hum World |

| | |
|---|---|
| Mehboob Apke Qadmon Mein | Hum TV / Hum World |
| Pyar Ke Sadqay | Hum TV / Hum World |
| Rabba Mainu Maaf Kareen | Hum TV / Hum World |
| Sabaat | Hum TV / Hum World |
| Tarap | Hum TV / Hum World |
| Wafa Kar Chalay | Hum TV / Hum World |
| Ye Dil Mera | Hum TV / Hum World |
| News Today | India Today |
| Arabwood | LBC |
| Lahon w Bass | LBCI / LDC |
| Take Me Out | LBCI / LDC |
| Thawani | LBCI / LDC |
| Aahd Aldam, all episodes through September 23, 2020 | MBC1 |
| Al Meerath, all episodes through September 23, 2020 | MBC1 |
| Aldeeva, all episodes through September 23, 2020 | MBC1 |
| Aldheeb Fel Gleeb, all episodes through September 23, 2020 | MBC1 |
| Amr Ikhla'a, all episodes through September 23, 2020 | MBC1 |
| Doumouaa Farah, all episodes through September 23, 2020 | MBC1 |
| Driven, all episodes through September 23, 2020 | MBC1 |
| Etr Al Rouh, all episodes through September 23, 2020 | MBC1 |
| Fee Kol Osbouaa Yawm Jomoaa, all episodes through September 23, 2020 | MBC1 |
| Hamsa, all episodes through September 23, 2020 | MBC1 |
| Kan Fi Kol Zaman, all episodes through September 23, 2020 | MBC1 |
| Laffet Al Mamlakah, all episodes through September 23, 2020 | MBC1 |

| | |
|---|---|
| Ma Fiyi, all episodes through September 23, 2020 | MBC1 |
| Mamlakat Eblees, all episodes through September 23, 2020 | MBC1 |
| Mumg, all episodes through September 23, 2020 | MBC1 |
| Om Algalayed, all episodes through September 23, 2020 | MBC1 |
| Ostaz Wa Ra'ees Qesm, all episodes through September 23, 2020 | MBC1 |
| Rayah Al Madam, all episodes through September 23, 2020 | MBC1 |
| Rehla Lel Jaheem, all episodes through September 23, 2020 | MBC1 |
| Top Chef, all episodes through September 23, 2020 | MBC1 |
| Waleedee Al Aziz, all episodes through September 23, 2020 | MBC1 |
| Abu Al Banat, all episodes through September 23, 2020 | MBC Drama |
| Banat Al Shams, all episodes through September 23, 2020 | MBC Drama |
| Saherat Al Janoub, all episodes through September 23, 2020 | MBC Drama |
| I-Tech, all episodes through September 23, 2020 | MBC Kids / MBC3 |
| Sawa Fe, all episodes through September 23, 2020 | MBC Kids / MBC3 |
| Telescope, all episodes through September 23, 2020 | MBC Kids / MBC3 |
| Alloaaba, all episodes through September 23, 2020 | MBC Masr |
| Barnamej al Heekaya, all episodes through September 23, 2020 | MBC Masr |
| El Haram | Melody Classic |
| Keid El Hamawat | Melody Drama |
| Bel Hagm El A'ely | Melody Drama |
| Apnar Jiggasha | NTV Bangla |
| Chayer Adda | NTV Bangla |

| | |
|---|---|
| Ei Somoy | NTV Bangla |
| Ek Shobday Quran Shikhar Asor | NTV Bangla |
| Family Pack | NTV Bangla |
| Frankly Speaking | NTV Bangla |
| Glamour World | NTV Bangla |
| Golpogulo Amader | NTV Bangla |
| Johhon Kokhono | NTV Bangla |
| Moddh Rater Khabor | NTV Bangla |
| Rater Khabor | NTV Bangla |
| Rongin Pata | NTV Bangla |
| Scitech Watch | NTV Bangla |
| Shashtho Protidin | NTV Bangla |
| Shironam | NTV Bangla |
| Shondhar Khabor | NTV Bangla |
| Shuvo Shondha | NTV Bangla |
| Styles and Trends | NTV Bangla |
| Tel Plastics Rannaghor | NTV Bangla |
| Tifiner Fakey | NTV Bangla |
| Saah Masreya | Rotana America |
| Tera Kya Hoga Alia | SAB |
| India's Best Dancer | SET / Sony SET |
| Ishaaron Ishaaron Mein | SET / Sony SET |
| Kaun Banega Crorepati | SET / Sony SET |
| Mil Jate Hain Jo Bane Ek Duje Ke Vaaste | SET / Sony SET |
| Superstar Singer | SET / Sony SET |
| Yeh Un Dinon Ki Baat Hai | SET / Sony SET |

| | |
|---|---|
| Extraa Shots Special | SET MAX |
| Ladies Vs Ricky Bahl | SET MAX |
| Afternoon Primetime | Times Now |
| Breaking Ground | Times Now |
| India Upfront | Times Now |
| Kashmir: The Story | Times Now |
| Morning Show | Times Now |
| Morning Show – 70th Republic Day | Times Now |
| Shaadis of the Year | Times Now |
| The Newshour | Times Now |
| The Newshour First | Times Now |
| The Newshour Special Victory, Stories of Valour | Times Now |
| Times Now Live | Times Now |
| Planet Bollywood News | Zoom |

# EXHIBIT 3

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Istar | ZEED444 | 6/22/2021 | 6/22/2021 | | Aaj Tak | CDN77 GB | http://1404235561.rsc.cdn77.org/mXsc3d6Rv7DJ4lgmGlI23A==%2C1624496284/PK-AAJ-ENTERTAINMENT/tracks | 1404235561.rsc.cdn77.org | 3 |
| Istar | ZEED444 | 7/1/2021 | 7/1/2021 | 7/12/2021 | Aaj Tak | CDN77 GB | http://1404235561.rsc.cdn77.org/aloyCgtVxnWMOhFwj5YVkg==%2C1625254016/PK-AAJ-ENTERTAINMENT/track | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 8/30/2021 | 8/30/2021 | | Aaj Tak | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/e-86r-DDMmG0E-03yAKv-A==%2C1630432344/PK-AAJ-ENTERTAINMENT | 1404235561.rsc.contentproxy9.cz | 7 |
| Istar | ZEED444 | 9/4/2021 | 9/4/2021 | | Aaj Tak | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/2tab8Yn8NMBijXWJX1HxmA==%2C1630889878/PK-AAJ-ENTERTAINMEN | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/13/2021 | 9/13/2021 | | Aaj Tak | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/9aA8uj_9rLKFTvGhm0Abg==%2C1631636481/PK-AAJ-ENTERTAINMENT | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 10/26/2021 | 10/26/2021 | 10/28/2021 | Aaj Tak | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/dle9ENqa1-hQFt6O28aTw==,1635349761/PK-AAJ-ENTERTAINMENT/ine | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/9/2021 | 11/9/2021 | 11/11/2021 | Aaj Tak | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/pvkhMzE1X5bx7YZn5ERpgQ==,1636562964/PK-AAJ-ENTERTAINMENT/in | 1404235561.rsc.contentproxy9.cz | |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | Aaj Tak | CDN77 GB | 185.180.13.9 | 185.180.13.9 | 2 |
| Istar | A9000Plus | 2/15/2019 | 2/15/2019 | 2/21/2019 | Aaj Tak | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/q[Removed]%2C[Removed]/IN-AAJ-Tak/index.m3u8 | 1909308416.rsc.contentproxy9.cz | 8 |
| Istar | A9000Plus | 3/7/2019 | 3/7/2019 | 3/12/2019 | Aaj Tak | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/[Removed]==%2C[Removed]/IN-AAJ-Tak/index.m3u8 | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 3/21/2019 | 3/21/2019 | 3/27/2019 | Aaj Tak | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/q4QsAtECqy3-h61Gniz81gg==%2C1553268591/IN-AAJ-Tak/index.m3u8 | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 10/6/2020 | 10/6/2020 | 10/8/2020 | Aaj Tak | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/VgXlhwn2xuKg8FRZTFg8FQ==%2C1602096922/IN-AAJ-Tak/tracks-v1a1/ | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 10/6/2020 | 10/6/2020 | 10/8/2020 | Aastha | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/duDwUkbNoMoq_PJ08FJttQ==%2C1602096922/IN-Aastha/tracks-v1a1/ | 1909308416.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 6/22/2021 | 6/22/2021 | | Al Arabiya | CDN77 GB | http://1269745506.rsc.cdn77.org/_A7H-2PTH_0Q3lUAwGQlFA==%2C1624496284/my-ON-Ar/index.m3u8 | 1269745506.rsc.cdn77.org | 5 |
| Istar | ZEED444 | 7/1/2021 | 7/1/2021 | 7/12/2021 | Al Arabiya | CDN77 GB | http://1269745506.rsc.cdn77.org/Gz7XMSSaOBnsFS8fdF6tA==%2C1625254016/my-ON-Ar/tracks-v1a1/2021/07/ | 1269745506.rsc.cdn77.org | |
| Istar | ZEED444 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Al Arabiya | CDN77 GB | http://1269745506.rsc.cdn77.org/ddiklXx7ebWLZ9Kd-8Mjg==%2C1626656251/my-ON-Ar/index.m3u8 | 1269745506.rsc.cdn77.org | |
| Istar | ZEED444 | 8/30/2021 | 8/30/2021 | | Al Arabiya | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/vg_wrBoJenkiawQadQwQgQ==%2C1630432344/my-ON-Ar/tracks-v1a1/ | 1269745506.rsc.contentproxy9.cz | 15 |
| Istar | ZEED444 | 9/4/2021 | 9/4/2021 | | Al Arabiya | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/76yQ33EJ4bPCsMT3xb_kPg==%2C1630889878/my-ON-Ar/index.m3u8 | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/13/2021 | 9/13/2021 | | Al Arabiya | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/gLEEwTppPbBBTRUbmeU4BA==%2C1631636481/my-ON-Ar/index.m3u8 | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/13/2021 | 9/13/2021 | | Al Arabiya | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/gLEEwTppPbBBTRUbmeU4BA==%2C1631636481/my-ON-Ar/tracks-v1a1 | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/18/2021 | 9/18/2021 | 9/30/2021 | Al Arabiya | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/_A9eA5a6-oiEnA9WOJWm7w==%2C1632099454/my-ON-Ar/index.m3u8 | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 10/26/2021 | 10/26/2021 | 10/28/2021 | Al Arabiya | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/G8H3IYuuwb4fcYbfyTH3rg==,1635349761/my-ON-Ar/index.m3u8 | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/20/2021 | 11/23/2021 | 12/3/2021 | Al Arabiya | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/SJQ0b4ESo4frH9m21JRR9w==,1637546301/my-ON-Ar/index.m3u8 | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/21/2021 | 12/22/2021 | 12/30/2021 | Al Arabiya | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/HEndv2pQTV2YfuHgAGErnA==,1640204420/my-ON-Ar/index.m3u8 | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/18/2021 | 1/18/2022 | 1/27/2022 | Al Arabiya | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/bC7oUilXe22yduQtUiW8CA==,1642623623/my-ON-Ar/index.m3u8 | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/25/2022 | 2/1/2022 | | Al Arabiya | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/I2ToaV-XxkM0A2mjsU6drg==,1643228425/my-ON-Ar/index.m3u8 | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 2/14/2022 | 2/16/2022 | | Al Arabiya | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/p68ixQY-Ai-y9CIvvP4msA==%2C[REDACTED]/my-ON-Ar/tracks-v1a1/202 | 1269745506.rsc.contentproxy9.cz | |
| Istar | X25000 | 6/14/2018 | NULL | 6/22/2018 | Al Arabiya | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/4YC7v9Aq1ysxWGQgCbpYOA==1528900167/My-AR-Atfal-Channel-TV/tr | 1601921518.rsc.contentproxy9.cz | 14 |
| Istar | X25000 | 10/11/2018 | 10/11/2018 | | Al Arabiya | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/kH5-SKCApiuVEdFW0zAdcQ==%2C1539130322/My-AR-Al-Arabiya-Hada | 1601921518.rsc.contentproxy9.cz | |
| Istar | X25000 | 10/11/2018 | 10/11/2018 | | Al Arabiya | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/kH5-SKCApiuVEdFW0zAdcQ==%2C1539130322/My-AR-Al-Arabiya-Hada | 1601921518.rsc.contentproxy9.cz | |
| Istar | X25000 | 10/11/2018 | 10/11/2018 | | Al Arabiya | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/nhKQohxVdRUQqbYBW0p9LA==%2C1539132461/My-AR-Alhayat2/inde | 1601921518.rsc.contentproxy9.cz | |
| Istar | X25000 | 10/22/2018 | 10/22/2018 | 11/5/2018 | Al Arabiya | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/Z8XacCqXhe9VzUpjtGsvuA==%2C1540339971/My-AR-Al-star-ar/index.m | 1601921518.rsc.contentproxy9.cz | |
| Istar | X25000 | 11/5/2018 | 11/5/2018 | 11/13/2018 | Al Arabiya | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/OCZZrhQN_In6xaXClUhUvA==%2C1541556002/My-AR-Al-star-ar/mono. | 1601921518.rsc.contentproxy9.cz | |
| Istar | X25000 | 1/7/2019 | 1/7/2019 | 1/16/2019 | Al Arabiya | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/[REMOVED]/index.m3u8 | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 2/15/2019 | 2/15/2019 | 2/21/2019 | Al Arabiya | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/[Removed]%2C[Removed]/My-AR-GyuEWdGWEp/index.m3u8 | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 3/7/2019 | 3/7/2019 | 3/12/2019 | Al Arabiya | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/[Removed]==%2C[Removed]/My-AR-[Removed]/index.m3u8 | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 4/11/2019 | 4/11/2019 | 4/15/2019 | Al Arabiya | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/wcNvG3m1kLSSN-CyC7RgGg==%2C1555107339/My-AR-Al-Arabiya-Hada | 1601921518.rsc.contentproxy9.cz | |
| Istar | X25000 | 1/13/2018 | NULL | 1/19/2018 | Al Arabiya | CDN77 GB | http://185.180.13.70:5690/My-AR-Al-Arabiya/tracks-v1a1/index.m3u8 | 185.180.13.70 | 1 |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | Al Arabiya | CDN77 GB | http://gear3.janokoro.com/PmmlVhHQz1wAzwgs3V4ZYw==%2c1521917740/My-AR-Al-Arabiya/tracks-v1a1/inde | gear3.janokoro.com | 1 |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | Al Arabiya | CDN77 GB | http://gear3.janokoro.com/PmmlVhHQz1wAzwgs3V4ZYw==%2c1521917740/My-AR-Al-Arabiya/tracks-v1a1/inde | gear3.janokoro.com | 3 |
| Istar | X25000 | 5/16/2018 | NULL | 5/21/2018 | Al Arabiya | CDN77 GB | http://gear3.janokoro.com/PqcUfnT3KHCN6gVL96g9QA==1526220736/My-AR-Al-star-ar/tracks-v1a1/2018/05/1 | gear3.janokoro.com | |
| Istar | ZEED444 | 7/1/2021 | 7/1/2021 | 7/12/2021 | Al Hayat 1 | CDN77 GB | http://1269745506.rsc.cdn77.org/u8ppazYYYeYJyagwBi7A==%2C1625254016/on-Hyt/index.m3u8 | 1269745506.rsc.cdn77.org | 4 |
| Istar | ZEED444 | 7/1/2021 | 7/1/2021 | 7/12/2021 | Al Hayat 1 | CDN77 GB | http://1269745506.rsc.cdn77.org/su8ppazYYYeYJyagwBi7A==%2C1625254016/on-Hyt/tracks-v1a1/2021/07/01/ | 1269745506.rsc.cdn77.org | |
| Istar | ZEED444 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Al Hayat 1 | CDN77 GB | http://1269745506.rsc.cdn77.org/vE9DFI1Klx114ymUSSP5JA==%2C1626656251/on-Hyt/index.m3u8 | 1269745506.rsc.cdn77.org | |
| Istar | ZEED444 | 8/30/2021 | 8/30/2021 | | Al Hayat 1 | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/k6D5S2_44_caADSkYCleCA==%2C1630432344/on-Hyt/tracks-v1a1/mor | 1269745506.rsc.contentproxy9.cz | 10 |
| Istar | ZEED444 | 9/4/2021 | 9/4/2021 | | Al Hayat 1 | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/E_nMmKFoa49bKs4ftGwFCg==%2C1630889878/ON-Fe/tracks-v1a1/mor | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/13/2021 | 9/13/2021 | | Al Hayat 1 | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/xuozbMyXUWc7pcpqw0CsnQ==%2C1631636481/on-Hyt/tracks-v1a1/20 | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/18/2021 | 9/18/2021 | 9/30/2021 | Al Hayat 1 | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/jVqQvUGPWJpCNwETfaXlA==%2C1632099454/on-Hyt/index.m3u8 | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/18/2021 | 9/18/2021 | 9/30/2021 | Al Hayat 1 | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/jVqQvUGPWJpCNwETfaXlA==%2C1632099454/on-Hyt/tracks-v1a1/202 | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 10/26/2021 | 10/26/2021 | 10/28/2021 | Al Hayat 1 | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/mkoOPGOqOoVtWeJriedMEw==,1635349761/on-Hyt/tracks-v1a1/2021 | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/20/2021 | 11/23/2021 | 12/3/2021 | Al Hayat 1 | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/nMUBFmIEpsN-tnjLh-7T-g==,1637546301/on-Hyt/index.m3u8 | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/25/2022 | 2/1/2022 | | Al Hayat 1 | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/QGjjR0AFh2OLKP5wfjnSVA==,1643228425/on-Hyt/index.m3u8 | 1269745506.rsc.contentproxy9.cz | |
| Istar | X25000 | 6/14/2018 | NULL | 6/22/2018 | Al Hayat 1 | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/jBqd7kcxTZhe7juBaVWPQ==1528900127/My-AR-Almayat/index.m3u8 | 1601921518.rsc.contentproxy9.cz | 25 |
| Istar | X25000 | 10/11/2018 | 10/11/2018 | | Al Hayat 1 | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/nhKQohxVdRUQqbYBW0p9LA==%2C1539132461/My-AR-Alhayat2/inde | 1601921518.rsc.contentproxy9.cz | |
| Istar | X25000 | 10/22/2018 | 10/22/2018 | 11/5/2018 | Al Hayat 1 | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/1TaR6cC0dAfnN37-i9ZKCw==%2C1540342121/laZOXNCS/index.m3u8 | 1601921518.rsc.contentproxy9.cz | |
| Istar | X25000 | 11/5/2018 | 11/5/2018 | 11/13/2018 | Al Hayat 1 | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/qEe5YBfb7bAZnEqvY7uM5g==%2C1541558746/laZOXNCS/mono.m3u8 | 1601921518.rsc.contentproxy9.cz | |
| Istar | X25000 | 1/7/2019 | 1/7/2019 | 1/16/2019 | Al Hayat 1 | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/[REMOVED]/index.m3u8 | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 2/15/2019 | 2/15/2019 | 2/21/2019 | Al Hayat 1 | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/[Removed]%2C[Removed]/QygtuaXFvc/index.m3u8 | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 3/7/2019 | 3/7/2019 | 3/12/2019 | Al Hayat 1 | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/[Removed]==%2C[Removed]/[Removed]/index.m3u8 | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 3/21/2019 | 3/21/2019 | 3/27/2019 | Al Hayat 1 | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/4QsAtECqy3-h61Gniz81gg==%2C1553268591/QygtuaXFvc/index.m3u8 | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 4/11/2019 | 4/11/2019 | 4/15/2019 | Al Hayat 1 | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/BEHqGlovW0B74mvmkh4lhA==%2C1555107339/QygtuaXFvc/tracks-v1a | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 9/5/2019 | 9/5/2019 | 9/9/2019 | Al Hayat 1 | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/99UjDOgUZ4v4j2468yq8UPfw==%2C1567786535/QygtuaXFvc/tracks-v1a | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 4/3/2020 | 4/3/2020 | | Al Hayat 1 | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/7fZ2kr2cC1_JXaO37MIzYQ==%2C1585865548/QygtuaXFvc/tracks-v1a1/ | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 5/7/2020 | 5/7/2020 | | Al Hayat 1 | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/zhv04s_J2jOOvLyh5FUZw==%2C1588904274/SQTNvwHXFS/index.m3u8 | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 11/7/2020 | 11/7/2020 | 11/24/2020 | Al Hayat 1 | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/RwihhzBWSC4lICU-maarMw==%2C1604881714/QygtuaXFvc/tracks-v1a1 | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 1/19/2021 | 1/19/2021 | 1/28/2021 | Al Hayat 1 | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/0dbxde3TjvYAFrYSQcy_wQ==%2C1611179212/QygtuaXFvc/tracks-v1a1 | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 2/20/2021 | 2/20/2021 | | Al Hayat 1 | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/96MYHrWR7Aao0XOf8ZqRgA==%2C1613910720/QygtuaXFvc/tracks-v1: | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 2/20/2021 | 2/20/2021 | | Al Hayat 1 | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/96MYHrWR7Aao0XOf8ZqRgA==%2C1613910720/QygtuaXFvc/tracks-v1: | 1601921518.rsc.contentproxy9.cz | |
| Istar | X25000 | 1/13/2018 | NULL | 1/19/2018 | Al Hayat 1 | CDN77 GB | http://185.180.13.70:5690/My-AR-AlHayat/index.m3u8 | 185.180.13.70 | 1 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Istar | A9000Plus | 4/3/2021 | 4/3/2021 | 4/9/2021 | Al Hayat 1 | CDN77 GB | http://1986001557.rsc.cdn77.org/GNrBzdn91HNCoVHb9O25A==%2C1617535907/QygtuaXFvc/index.m3u8 | 1986001557.rsc.cdn77.org | 6 |
| Istar | ZEED444 | 7/1/2021 | 7/1/2021 | 7/12/2021 | Al Hayat 1 | CDN77 GB | http://1986001557.rsc.cdn77.org/P9YswpGJvCfBHF1Vkt62kQ==%2C1625254016/QygtuaXFvc/index.m3u8 | 1986001557.rsc.cdn77.org | |
| Istar | ZEED444 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Al Hayat 1 | CDN77 GB | http://1986001557.rsc.cdn77.org/-LR8-7U64Ec_61M39Hr3bQ==%2C1626656251/QygtuaXFvc/index.m3u8 | 1986001557.rsc.cdn77.org | |
| Istar | ZEED444 | 8/30/2021 | 8/30/2021 | | Al Hayat 1 | CDN77 GB | http://1986001557.rsc.contentproxy9.cz/1v3D2_Y4uENukmHLavA2_A==%2C1630432344/QygtuaXFvc/tracks-v1a | 1986001557.rsc.contentproxy9.cz | 2 |
| Istar | ZEED444 | 9/4/2021 | 9/4/2021 | | Al Hayat 1 | CDN77 GB | http://1986001557.rsc.contentproxy9.cz/4yxRmx003-shRd2D38Wqc9A==%2C1630888978/QygtuaXFvc/tracks-v1a | 1986001557.rsc.contentproxy9.cz | |
| Istar | X25000 | 12/2/2017 | NULL | 12/9/2017 | Al Hayat 1 | CDN77 GB | http://gear3.janokoro.com/1poX_XavneErSQWsASeDyw==%2c1512352266/My-AR-AlHayat/tracks-v1a1/index.m | gear3.janokoro.com | 6 |
| Istar | X25000 | 12/18/2017 | NULL | 12/21/2017 | Al Hayat 1 | CDN77 GB | http://gear3.janokoro.com/1poX_XavneErSQWsASeDyw==%2c1512352266/My-AR-AlHayat/tracks-v1a1/index.m | gear3.janokoro.com | |
| Istar | X25000 | 12/31/2017 | NULL | 1/5/2018 | Al Hayat 1 | CDN77 GB | http://gear3.janokoro.com/1poX_XavneErSQWsASeDyw==%2c1512352266/My-AR-AlHayat/tracks-v1a1/index.m | gear3.janokoro.com | |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | Al Hayat 1 | CDN77 GB | http://gear3.janokoro.com/Mr4hCVchtlI4zr7c5TNTlQ==%2c1521917740/My-AR-AlHayat/tracks-v1a1/2018/03/2 | gear3.janokoro.com | |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | Al Hayat 1 | CDN77 GB | http://gear3.janokoro.com/Mr4hCVchtlI4zr7c5TNTlQ==%2c1521917740/My-AR-AlHayat/tracks-v1a1/2018/03/2 | gear3.janokoro.com | |
| Istar | X25000 | 5/16/2018 | NULL | 5/21/2018 | Al Hayat 1 | CDN77 GB | http://gear3.janokoro.com/ngbdqW_S1JnESfe1agDdug==152622073/My-AR-ER-Al-Arabiya-Hadath/tracks-v1a1/ | gear3.janokoro.com | |
| Istar | X25000 | 10/22/2018 | 10/22/2018 | 11/5/2018 | Al Jazeera Arabic News | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/9S05zlGcCB9eRD9MUJNzeA==%2C1540339371/My-AR-jadeed-1/index.n | 1601921518.rsc.contentproxy9.cz | 12 |
| Istar | X25000 | 11/5/2018 | 11/5/2018 | 11/13/2018 | Al Jazeera Arabic News | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/qt822Rwo7bGwgfQnT7tq2w==%2C1541556002/My-AR-jadeed-1/mono | 1601921518.rsc.contentproxy9.cz | |
| Istar | X25000 | 1/7/2019 | 1/7/2019 | 1/16/2019 | Al Jazeera Arabic News | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/[REMOVED]/index.m3u8 | 1601921518.rsc.contentproxy9.cz | |
| Istar | X25000 | 1/7/2019 | 1/7/2019 | 1/16/2019 | Al Jazeera Arabic News | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/[REMOVED]/index.m3u8 | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 2/15/2019 | 2/15/2019 | 2/21/2019 | Al Jazeera Arabic News | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/[Removed]%2C[Removed]/My-AR-sJJBQynATx/index.m3u8 | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 3/7/2019 | 3/7/2019 | 3/12/2019 | Al Jazeera Arabic News | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/[Removed]==%2C[Removed]/My-AR-[Removed]/index.m3u8 | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 3/21/2019 | 3/21/2019 | 3/27/2019 | Al Jazeera Arabic News | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/4QsAtECqy3-h61Gniz81gg==%2C1553268591/My-AR-sJJBQynATx/index | 1601921518.rsc.contentproxy9.cz | |
| Istar | X25000 | 1/13/2018 | NULL | 1/19/2018 | Al Jazeera Arabic News | CDN77 GB | http://185.180.13.70:5690/My-AR-Al-Jazeera/index.m3u8 | 185.180.13.70 | 1 |
| Istar | X25000 | 12/2/2017 | NULL | 12/9/2017 | Al Jazeera Arabic News | CDN77 GB | http://gear3.janokoro.com/QuK9A4RqAM5L6yV6YpSplw==%2c1512350077/My-AR-Al-Jazeera/tracks-v1a1/index | gear3.janokoro.com | 5 |
| Istar | X25000 | 12/18/2017 | NULL | 12/21/2017 | Al Jazeera Arabic News | CDN77 GB | http://gear3.janokoro.com/QuK9A4RqAM5L6yV6YpSplw==%2c1512350077/My-AR-Al-Jazeera/tracks-v1a1/index | gear3.janokoro.com | |
| Istar | X25000 | 12/31/2017 | NULL | 1/5/2018 | Al Jazeera Arabic News | CDN77 GB | http://gear3.janokoro.com/QuK9A4RqAM5L6yV6YpSplw==%2c1512350077/My-AR-Al-Jazeera/tracks-v1a1/index | gear3.janokoro.com | |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | Al Jazeera Arabic News | CDN77 GB | http://gear3.janokoro.com/hlcAQ4Yio0cEcoOV2bFiCQ==%2c1521917740/My-AR-Al-Jazeera/tracks-v1a1/2018/0 | gear3.janokoro.com | |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | Al Jazeera Arabic News | CDN77 GB | http://gear3.janokoro.com/hlcAQ4Yio0cEcoOV2bFiCQ==%2c1521917740/My-AR-Al-Jazeera/tracks-v1a1/2018/03 | gear3.janokoro.com | |
| Istar | A9000Plus | 4/3/2021 | 4/3/2021 | 4/9/2021 | ART Cima | CDN77 GB | http://1269745506.rsc.cdn77.org/3wqtWqxaHz6N009QAUr1-Kw==%2C1617535907/MY-ART-Cinema/tracks-v1a1, | 1269745506.rsc.cdn77.org | 3 |
| Istar | ZEED444 | 4/24/2021 | 4/24/2021 | | ART Cima | CDN77 GB | http://1269745506.rsc.cdn77.org/T6W-xgfeKz5W6Wc_H86A0A==%2C1619398667/MY-ART-Cinema/tracks-v1a1 | 1269745506.rsc.cdn77.org | |
| Istar | ZEED444 | 11/9/2021 | 11/9/2021 | 11/11/2021 | ART Cima | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/RfsX2p1fYzeWGd8BVqHnRw==,1636562964/MY-ART-Cinema/index.m3 | 1269745506.rsc.contentproxy9.cz | |
| Istar | X25000 | 10/3/2017 | NULL | 10/9/2017 | ART Cima | CDN77 GB | http://1395377166.rsc.cdn77.org/iRqfM9BZXTh-IgJo0i4h5Vw==%2c1506914523/MY-ART-Cinema/index.m3u8** | 1395377166.rsc.cdn77.org | 2 |
| Istar | X25000 | 10/14/2017 | NULL | 11/2/2017 | ART Cima | CDN77 GB | http://1395377166.rsc.cdn77.org/iRqfM9BZXTh-IgJo0i4h5Vw==%2c1506914523/MY-ART-Cinema/index.m3u8** | 1395377166.rsc.cdn77.org | |
| Istar | X25000 | 10/21/2017 | NULL | 11/2/2017 | ART Cima | CDN77 GB | http://1395377166.rsc.cdn77.org/iRqfM9BZXTh-IgJo0i4h5Vw==%2c1506914523/MY-ART-Cinema/index.m3u8** | 1395377166.rsc.cdn77.org | |
| Istar | X25000 | 10/11/2018 | 10/11/2018 | | ART Cima | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/VOrOxKki0ZPdRrRNYCNc1w==%2C1539131398/My-AR-Cima/index.m3u | 1601921518.rsc.contentproxy9.cz | 13 |
| Istar | X25000 | 10/22/2018 | 10/22/2018 | 11/5/2018 | ART Cima | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/BeHqcAbiKSl8p_Ei1u5m-w==%2C1540341048/My-AR-Cima/index.m3u8 | 1601921518.rsc.contentproxy9.cz | |
| Istar | X25000 | 1/7/2019 | 1/7/2019 | 1/16/2019 | ART Cima | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/[REMOVED]/index.m3u8 | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 2/15/2019 | 2/15/2019 | 2/21/2019 | ART Cima | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/[Removed]%2C[Removed]/My-fnNpQDPtmE/index.m3u8 | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 3/21/2019 | 3/21/2019 | 3/27/2019 | ART Cima | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/4QsAtECqy3-h61Gniz81gg==%2C1553268591/My-fnNpQDPtmE/index.n | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 4/11/2019 | 4/11/2019 | 4/15/2019 | ART Cima | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/-0J3BFZvswmmbS_jzqZ70g==%2C1555107339/My-fnNpQDPtmE/index | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 9/5/2019 | 9/5/2019 | 9/9/2019 | ART Cima | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/brHLiiun-IqeeF5oluNaxw==%2C1567786535/My-fnNpQDPtmE/index.m3 | 1601921518.rsc.contentproxy9.cz | |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | ART Cima | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/7bIJfQrSadtzC7A3rp6xA==%2C1521917740/MY-ART-Cinema/tracks-v | 1642007004.rsc.contentproxy9.cz | 2 |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | ART Cima | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/7bIJfQrSadtzC7A3rp6xA==%2C1521917740/MY-ART-Cinema/tracks-v1 | 1642007004.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 4/3/2021 | 4/3/2021 | 4/9/2021 | ART Cima | CDN77 GB | http://1986001557.rsc.cdn77.org/3reWrMwWuf_9IcgbilVXrA==%2C1617535907/My-fnNpQDPtmE/index.m3u8 | 1986001557.rsc.cdn77.org | 8 |
| Istar | A9000Plus | 4/3/2021 | 4/3/2021 | 4/9/2021 | ART Cima | CDN77 GB | http://1986001557.rsc.cdn77.org/3reWrMwWuf_9IcgbilVXrA==%2C1617535907/My-fnNpQDPtmE/tracks-v1a1/n | 1986001557.rsc.cdn77.org | |
| Istar | ZEED444 | 4/24/2021 | 4/24/2021 | | ART Cima | CDN77 GB | http://1986001557.rsc.cdn77.org/jrkZyRCfSQXMkbJMCXkiKA==%2C1619398667/My-fnNpQDPtmE/tracks-v1a1/n | 1986001557.rsc.cdn77.org | |
| Istar | ZEED444 | 6/22/2021 | 6/22/2021 | | ART Cima | CDN77 GB | http://1986001557.rsc.cdn77.org/5bW3GgvxKY8ujujmAbrixA==%2C1624496284/My-fnNpQDPtmE/tracks-v1a1/n | 1986001557.rsc.cdn77.org | |
| Istar | ZEED444 | 7/1/2021 | 7/1/2021 | 7/12/2021 | ART Cima | CDN77 GB | http://1986001557.rsc.cdn77.org/sIT_KfFjidtSmDTumgKOFQ==%2C1625254016/My-fnNpQDPtmE/index.m3u8 | 1986001557.rsc.cdn77.org | |
| Istar | ZEED444 | 7/17/2021 | 7/17/2021 | 8/4/2021 | ART Cima | CDN77 GB | http://1986001557.rsc.cdn77.org/8mw_M4_UxrAa_pXMe9EPvg==%2C1626656251/My-fnNpQDPtmE/index.m3u8 | 1986001557.rsc.cdn77.org | |
| Istar | ZEED444 | 10/26/2021 | 10/26/2021 | 10/28/2021 | ART Cima | CDN77 GB | http://1986001557.rsc.contentproxy9.cz/I9zC66GubNxJlWr1Q2PDeA==,1635349761/My-fnNpQDPtmE/index.m3 | 1986001557.rsc.contentproxy9.cz | 14 |
| Istar | ZEED444 | 11/9/2021 | 11/9/2021 | 11/11/2021 | ART Cima | CDN77 GB | http://1986001557.rsc.contentproxy9.cz/BBWJgOeaCO4eOaIpiJ9IpA==,1636562964/My-fnNpQDPtmE/index.m3 | 1986001557.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/20/2021 | 11/23/2021 | 12/3/2021 | ART Cima | CDN77 GB | http://1986001557.rsc.contentproxy9.cz/QMIhEk8sUJnOqm4hbzMw==,1637546301/My-fnNpQDPtmE/tracks-v1 | 1986001557.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/4/2021 | 12/7/2021 | | ART Cima | CDN77 GB | http://1986001557.rsc.contentproxy9.cz/eaMVSrMWHWuPpQnJ_SmwWw==,1638755855/My-fnNpQDPtmE/indt | 1986001557.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/21/2021 | 12/22/2021 | 12/30/2021 | ART Cima | CDN77 GB | http://1986001557.rsc.contentproxy9.cz/o-fo-NdtSttoQwwAB|tjEIOw==,1640204420/My-fnNpQDPtmE/index.m3u8 | 1986001557.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/21/2021 | 12/22/2021 | 12/30/2021 | ART Cima | CDN77 GB | http://1986001557.rsc.contentproxy9.cz/o-fo-NdtSttoQwwAB|tjEIOw==,1640204420/My-fnNpQDPtmE/tracks-v1 | 1986001557.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/11/2022 | 1/13/2022 | | ART Cima | CDN77 GB | http://1986001557.rsc.contentproxy9.cz/KL-1SNvxMCxcKb-PfnkChw==,1642018824/My-fnNpQDPtmE/index.m3u | 1986001557.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/11/2022 | 1/13/2022 | | ART Cima | CDN77 GB | http://1986001557.rsc.contentproxy9.cz/KL-1SNvxMCxcKb-PfnkChw==,1642018824/My-fnNpQDPtmE/tracks-v1a | 1986001557.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/18/2022 | 1/18/2022 | 1/27/2022 | ART Cima | CDN77 GB | http://1986001557.rsc.contentproxy9.cz/Rhu2OROP2n1c6uxD-ZrJpA==,1642623623/My-fnNpQDPtmE/index.m3u | 1986001557.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/18/2022 | 1/18/2022 | 1/27/2022 | ART Cima | CDN77 GB | http://1986001557.rsc.contentproxy9.cz/Rhu2OROP2n1c6uxD-ZrJpA==,1642623623/My-fnNpQDPtmE/tracks-v1a | 1986001557.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/25/2022 | 2/1/2022 | | ART Cima | CDN77 GB | http://1986001557.rsc.contentproxy9.cz/2-Ghhq59E1oJTP1bnpYuzw==,1643228425/My-fnNpQDPtmE/index.m3 | 1986001557.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/25/2022 | 2/1/2022 | | ART Cima | CDN77 GB | http://1986001557.rsc.contentproxy9.cz/2-Ghhq59E1oJTP1bnpYuzw==,1643228425/My-fnNpQDPtmE/tracks-v1 | 1986001557.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 2/14/2022 | 2/16/2022 | | ART Cima | CDN77 GB | http://1986001557.rsc.contentproxy9.cz/8GFg-4GAxbFGYDZxp9RHvg==%2C[REDACTED]/My-fnNpQDPtmE/index | 1986001557.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 2/14/2022 | 2/16/2022 | | ART Cima | CDN77 GB | http://1986001557.rsc.contentproxy9.cz/8GFg-4GAxbFGYDZxp9RHvg==%2C[REDACTED]/My-fnNpQDPtmE/tracks | 1986001557.rsc.contentproxy9.cz | |
| Istar | X25000 | 11/11/2017 | NULL | 11/17/2017 | ART Cima | CDN77 GB | http://live04.bora-cdn.com/dQbqdGWbwIohuDmU4mBTuA==%2c1510546628/MY-ART-Cinema/tracks-v1a1/index | live04.bora-cdn.com | 4 |
| Istar | X25000 | 12/2/2017 | NULL | 12/9/2017 | ART Cima | CDN77 GB | http://live04.bora-cdn.com/kC2-zLOcGCPbYfpAFwt7Tg==%2c1512360937/MY-ART-Cinema/tracks-v1a1/index.m | live04.bora-cdn.com | |
| Istar | X25000 | 12/18/2017 | NULL | 12/21/2017 | ART Cima | CDN77 GB | http://live04.bora-cdn.com/kC2-zLOcGCPbYfpAFwt7Tg==%2c1512360937/MY-ART-Cinema/tracks-v1a1/index.m | live04.bora-cdn.com | |
| Istar | X25000 | 12/31/2017 | NULL | 1/5/2018 | ART Cima | CDN77 GB | http://live04.bora-cdn.com/kC2-zLOcGCPbYfpAFwt7Tg==%2c1512360937/MY-ART-Cinema/tracks-v1a1/index.m | live04.bora-cdn.com | |
| Istar | A9000Plus | 4/3/2021 | 4/3/2021 | 4/9/2021 | ARY Digital | CDN77 GB | http://1404235561.rsc.cdn77.org/b-pajEdkiVaC-8i1vHR_g==%2C1617535907/PK-ARY-Xanzan-PAK/tracks-v1a1/n | 1404235561.rsc.cdn77.org | 7 |
| Istar | A9000Plus | 4/3/2021 | 4/3/2021 | 4/9/2021 | ARY Digital | CDN77 GB | http://1404235561.rsc.cdn77.org/lt6Y9nMOvuMfsU1qAcMAQ==%2C1617535907/PK-ARY-Zaug/index.m3u8 | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 6/22/2021 | 6/22/2021 | | ARY Digital | CDN77 GB | http://1404235561.rsc.cdn77.org/9WXwqaFno2nGxt4izKdH5Q==%2C1624496284/PK-ARY-Xanzan-PAK/tracks-v | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 7/1/2021 | 7/1/2021 | 7/12/2021 | ARY Digital | CDN77 GB | http://1404235561.rsc.cdn77.org/uutctu-A7QoKPHZTMDpxyPg==%2C1625254016/PK-ARY-Xanzan-PAK/index.m3 | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 7/17/2021 | 7/17/2021 | 8/4/2021 | ARY Digital | CDN77 GB | http://1404235561.rsc.cdn77.org/z-W3xoWc95yqs3QscEHMIQ==%2C1626656251/PK-ARY-Xanzan-PAK/index.m | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 8/30/2021 | 8/30/2021 | | ARY Digital | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/OOD1ysuOvNSJSyWGZMLv8Yw==%2C1630432344/PK-ARY-Xanzan-PAK/i | 1404235561.rsc.contentproxy9.cz | 12 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Istar | ZEED444 | 9/4/2021 | 9/4/2021 | | ARY Digital | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/TkzmRumqr_vN6sw_b4K8nA==%2C1630889878/PK-ARY-Xanzan-PAK/tra | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/13/2021 | 9/13/2021 | | ARY Digital | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/IY4u2EMb0o2TOfSsuwwImw==%2C1631636481/PK-ARY-Xanzan-PAK/ind | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/18/2021 | 9/18/2021 | 9/30/2021 | ARY Digital | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/nmaSlcvmZpyXXcZg5-1bbQ==%2C1632099454/PK-ARY-Xanzan-PAK/inde | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 10/26/2021 | 10/26/2021 | 10/28/2021 | ARY Digital | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/XS7DqhTmp6OiUy40MmY6jQ==,1635349761/PK-ARY-Xanzan-PAK/index | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/9/2021 | 11/9/2021 | 11/11/2021 | ARY Digital | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/A-8Zd2w4IzR1wfzP9WXEIA==,1636562964/PK-ARY-Xanzan-PAK/index.m | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/20/2021 | 11/23/2021 | 12/3/2021 | ARY Digital | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/Zmc_XXU6z6Ng7S07_AuQCQ==,1637546301/PK-ARY-Xanzan-PAK/index | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/4/2021 | 12/7/2021 | | ARY Digital | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/4GpoibTryWftDxX1qOpc0A==,1638755855/PK-ARY-Xanzan-PAK/index | 1404235561.rsc.contentproxy9.cz | |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | ARY Digital | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/5X5p-qeLtZ2-cfVphGFcDg==%2C1521917740/PK-ARY-DIGITAL-UK/trac | 1909308416.rsc.contentproxy9.cz | 13 |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | ARY Digital | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/5X5p-qeLtZ2-cfVphGFcDg==%2C1521917740/PK-ARY-DIGITAL-UK/track | 1909308416.rsc.contentproxy9.cz | |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | ARY Digital | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/kT06e2T30ibaKuREJXBMZw==%2C1521917740/PK-ARY-DIGITAL-UK/track | 1909308416.rsc.contentproxy9.cz | |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | ARY Digital | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/kT06e2T30ibaKuREJXBMZw==%2C1521917740/PK-ARY-DIGITAL-UK/track | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 3/7/2019 | 3/7/2019 | 3/12/2019 | ARY Digital | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/[Removed]==%2C[Removed]/PK-ARY-Xanzan-PAK/index.m3u8 | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 10/6/2020 | 10/6/2020 | 10/8/2020 | ARY Digital | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/go6qjVilLq9kP7hpVkYQDQ==%2C1602096922/PK-ARY-Xanzan-PAK/tract | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 11/7/2020 | 11/7/2020 | 11/24/2020 | ARY Digital | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/Hi7n9La1tQ8fKzLdLYgvfA==%2C1604838714/PK-ARY-Zauq/tracks-v1a1/ | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 11/7/2020 | 11/7/2020 | 11/24/2020 | ARY Digital | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/wdpUuSadvbkswnEHK_VWIg==%2C1604838714/PK-ARY-Xanzan-PAK/inde | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 1/19/2021 | 1/19/2021 | 1/28/2021 | ARY Digital | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/E3fjwmvYkv61Wrg68_MTWg==%2C1611179212/PK-ARY-Zauq/index.m3 | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 1/19/2021 | 1/19/2021 | 1/28/2021 | ARY Digital | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/n_mR433u6E9cv82PfAbFwg==%2C1611179212/PK-ARY-Xanzan-PAK/ind | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 1/30/2021 | 1/30/2021 | 2/8/2021 | ARY Digital | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/Alol1IbCWhDaedfpDrBOgw==%2C1612096301/PK-ARY-Zauq/tracks-v1a | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 2/20/2021 | 2/20/2021 | | ARY Digital | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/eWD5jMclgjSitRuCvyqEzg==%2C1613910720/PK-ARY-Xanzan-PAK/track | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 10/6/2020 | 10/6/2020 | 10/8/2020 | ATN Bangla | CDN77 GB | http://1047879939.rsc.contentproxy9.cz/mNHbU_ghzthGVvldHZ-yiQ==%2C1602096922/Bang-ATN-TV/tracks-v1a | 1047879939.rsc.contentproxy9.cz | 9 |
| Istar | A9000Plus | 11/7/2020 | 11/7/2020 | 11/24/2020 | ATN Bangla | CDN77 GB | http://1047879939.rsc.contentproxy9.cz/7-qFFr-sU2S6L9evg6eujw==%2C1604838714/Bang-ATN-TV/tracks-v1a1 | 1047879939.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 1/19/2021 | 1/19/2021 | 1/28/2021 | ATN Bangla | CDN77 GB | http://1047879939.rsc.contentproxy9.cz/RH1W1Y1Dyv8G2RYHbj8UQ==%2C1611179212/Bang-ATN-TV/index.m3 | 1047879939.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 1/30/2021 | 1/30/2021 | 2/8/2021 | ATN Bangla | CDN77 GB | http://1047879939.rsc.contentproxy9.cz/HajLyqvTZit2UyeNyau2Ag==%2C1612096301/Bang-ATN-TV/tracks-v1a1 | 1047879939.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 2/20/2021 | 2/20/2021 | | ATN Bangla | CDN77 GB | http://1047879939.rsc.contentproxy9.cz/t1QHyGpkW5PgTeZaMum5CQ==%2C1613910720/Bang-ATN-TV/tracks-v | 1047879939.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 3/7/2019 | 3/7/2019 | 3/12/2019 | ATN Bangla | CDN77 GB | http://1316164690.rsc.contentproxy9.cz/[Removed]==%2C[Removed]/Bang-ATN-TV/index.m3u8 | 1316164690.rsc.contentproxy9.cz | 2 |
| Istar | A9000Plus | 4/3/2021 | 4/3/2021 | 4/9/2021 | ATN Bangla | CDN77 GB | http://1467820915.rsc.cdn77.org/LvoAO3ao6xalbQgX3Gg3KA==%2C1617535907/Bang-ATN-TV/index.m3u8 | 1467820915.rsc.cdn77.org | 2 |
| Istar | A9000Plus | 10/6/2020 | 10/6/2020 | 10/8/2020 | ATN News | CDN77 GB | http://1047879939.rsc.contentproxy9.cz/1NeeuE-HKdLDPO5C1vDGGQ==%2C1602096922/BANG-Gohet/tracks-v1 | 1047879939.rsc.contentproxy9.cz | 8 |
| Istar | A9000Plus | 11/7/2020 | 11/7/2020 | 11/24/2020 | ATN News | CDN77 GB | http://1047879939.rsc.contentproxy9.cz/zdnCr_NiwovvHnOpkAAGUA==%2C1604838714/BANG-Gohet/tracks-v1 | 1047879939.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 1/19/2021 | 1/19/2021 | 1/28/2021 | ATN News | CDN77 GB | http://1047879939.rsc.contentproxy9.cz/5UX41yAYRbeYAibwMCAlSg==%2C1611179212/BANG-Gohet/index.m3 | 1047879939.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 1/30/2021 | 1/30/2021 | 2/8/2021 | ATN News | CDN77 GB | http://1047879939.rsc.contentproxy9.cz/JAc-NYLHPHEHbyo26ujew==%2C1612096301/BANG-Gohet/tracks-v1a1 | 1047879939.rsc.contentproxy9.cz | |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | ATN News | CDN77 GB | http://1316164690.rsc.contentproxy9.cz/Yr9fK4nADr8yqrtvQ53P0Q==%2C1521917740/BANG-A-atn-news/tracks | 1316164690.rsc.contentproxy9.cz | 4 |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | ATN News | CDN77 GB | http://1316164690.rsc.contentproxy9.cz/Yr9fK4nADr8yqrtvQ53P0Q==%2C1521917740/BANG-A-atn-news/tracks | 1316164690.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 3/7/2019 | 3/7/2019 | 3/12/2019 | ATN News | CDN77 GB | http://1316164690.rsc.contentproxy9.cz/[Removed]==%2C[Removed]/BANG-Gohet/index.m3u8 | 1316164690.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 4/3/2021 | 4/3/2021 | 4/9/2021 | ATN News | CDN77 GB | http://1467820915.rsc.cdn77.org/dqUxyEVsOVj6AvFAX1f2cw==%2C1617535907/BANG-Gohet/index.m3u8 | 1467820915.rsc.cdn77.org | 2 |
| Istar | A9000Plus | 2/20/2021 | 2/20/2021 | | ATN News | CDN77 GB | http://1047879939.rsc.contentproxy9.cz/dDbjSoZIDfv4TsqW8hsyPw==%2C1613910720/BANG-Gohet/tracks-v1a | 1601921518.rsc.contentproxy9.cz | 1 |
| Istar | A9000Plus | 4/3/2021 | 4/3/2021 | 4/9/2021 | B4U Movies | CDN77 GB | http://1404235561.rsc.cdn77.org/Zy0GmgvHqT_Oil8L6rXnjQ==%2C1617535907/IN-B4U-Movies/index.m3u8 | 1404235561.rsc.cdn77.org | 8 |
| Istar | ZEED444 | 4/24/2021 | 4/24/2021 | | B4U Movies | CDN77 GB | http://1404235561.rsc.cdn77.org/70v8h3Yt9nwEQG4YohhBA==%2C1619398667/IN-B4U-Movies/tracks-v1a1/m | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 6/22/2021 | 6/22/2021 | | B4U Movies | CDN77 GB | http://1404235561.rsc.cdn77.org/gbLqqFwl-KQ63-OsF1reGQ==%2C1624496284/IN-B4U-Movies/tracks-v1a1/mo | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 7/1/2021 | 7/1/2021 | 7/12/2021 | B4U Movies | CDN77 GB | http://1404235561.rsc.cdn77.org/esuu9Sar3CSi-KGzg6rjjg==%2C1625254016/IN-B4U-Movies/index.m3u8 | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 7/17/2021 | 7/17/2021 | 8/4/2021 | B4U Movies | CDN77 GB | http://1404235561.rsc.cdn77.org/16UZib-de3FwPMznHWLAQw==%2C1626665251/IN-B4U-Movies-UK/index.m | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 7/17/2021 | 7/17/2021 | 8/4/2021 | B4U Movies | CDN77 GB | http://1404235561.rsc.cdn77.org/3eenwggcchPzHLPxt_Bkmw==%2C1626665251/IN-B4U-Movies/tracks-v1a1/m | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 8/30/2021 | 8/30/2021 | | B4U Movies | CDN77 GB | http://1404235561.rsc.cdn77.org/HiuM-Lnl3Pg4TVJsRz_FMw==%2C1630432344/IN-B4U-Movies/index.m3 | 1404235561.rsc.cdn77.org | 17 |
| Istar | ZEED444 | 9/4/2021 | 9/4/2021 | | B4U Movies | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/4DwNs3OHGA0EjgvEQ_uVFA==%2C1630889878/IN-B4U-Movies/index. | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/13/2021 | 9/13/2021 | | B4U Movies | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/mrmpQ7QVCilwdywymkPj-Q==%2C1631636481/IN-B4U-Movies/index. | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/18/2021 | 9/18/2021 | 9/30/2021 | B4U Movies | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/4ky2Cs7YC7Mmi9UYUo7D_g==%2C1632099454/IN-B4U-Movies/index.m | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/18/2021 | 9/18/2021 | 9/30/2021 | B4U Movies | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/Z_AKH4wJNV4tynOFqT3adQ==%2C1632099454/IN-B4U-Movies-UK/inde | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 10/26/2021 | 10/26/2021 | 10/28/2021 | B4U Movies | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/5xtJXm1BzQkQ4Eqsf9-J9eQ==,1635349761/IN-B4U-Movies-UK/index.m3 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 10/26/2021 | 10/26/2021 | 10/28/2021 | B4U Movies | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/t9DeZNd5stIij6Lft_aFFQ==,1635349761/IN-B4U-Movies/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/9/2021 | 11/9/2021 | 11/11/2021 | B4U Movies | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/WpRFg8u1RC5pTezEAYgruQ==,1636562964/IN-B4U-Movies/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/20/2021 | 11/23/2021 | 12/3/2021 | B4U Movies | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/O87zX_-NozsD4tauYn8Zxg==,1637546301/IN-B4U-Movies-UK/tracks-v1 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/20/2021 | 11/23/2021 | 12/3/2021 | B4U Movies | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/oayMXZs9EcSytLP0DHwO3Q==,1637546301/IN-B4U-Movies/index.m3u | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/4/2021 | 12/7/2021 | | B4U Movies | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/ZOpQpFHQS3pIxN7q6RnT6w==,1638755855/IN-B4U-Movies/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/4/2021 | 12/7/2021 | | B4U Movies | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/lvXphmh1P52eTjT3m7FAw==,1638755855/IN-B4U-Movies/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/21/2021 | 12/22/2021 | 12/30/2021 | B4U Movies | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/JOjm_43pcxa266aKnxZdg==,1640204420/IN-B4U-Movies-UK/index.m3 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/18/2022 | 1/18/2022 | 1/27/2022 | B4U Movies | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/92vXEqBaOPppeBusxNqmNg==,1642623623/IN-B4U-Movies-UK/index.m3 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/25/2022 | 2/1/2022 | | B4U Movies | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/HCpc2o7Swx0_Gtl0VrR0_w==,1643228425/IN-B4U-Movies-UK/tracks-v1 | 1404235561.rsc.contentproxy9.cz | |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | B4U Movies | CDN77 GB | http://TTlNHmOko9K9u7zmCl_RdA==%2C1521917740/IN-B4U-Movies/tracks-v1 | 1909308416.rsc.cdn77.org | 12 |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | B4U Movies | CDN77 GB | http://TTlNHmOko9K9u7zmCl_RdA==%2C1521917740/IN-B4U-Movies/tracks-v1 | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 2/15/2019 | 2/15/2019 | 2/21/2019 | B4U Movies | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/[Removed]==%2C[Removed]/IN-BEST-Movies/index.m3u8 | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 3/21/2019 | 3/21/2019 | 3/27/2019 | B4U Movies | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/4QsAtEQcyj3-h61Gniz81gg==%2C1553268591/IN-BEST-Movies/index.m | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 4/11/2019 | 4/11/2019 | 4/15/2019 | B4U Movies | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/erd2dLC4kgJrGM0dzc6w==%2C1555107339/IN-BEST-Movies/index.m | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 9/5/2019 | 9/5/2019 | 9/9/2019 | B4U Movies | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/S9jCKcBFphVgHkU9rmY_7Q==%2C1567786535/IN-BEST-Movies/index.m | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 4/3/2020 | 4/3/2020 | | B4U Movies | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/RxW2eI11G4h2iBu4vBCIA==%2C1585865548/IN-BEST-Movies/tracks-v1 | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 5/7/2020 | 5/7/2020 | | B4U Movies | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/5ZL4-lRTUiMqgrzmznL_JA==%2C1589064274/IN-BEST-Movies/index.m3 | 1909308416.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 4/24/2021 | 4/24/2021 | | B4U Music | CDN77 GB | http://1404235561.rsc.cdn77.org/J0L88wuUwJD-FPCDZKiEGQ==%2C1619398667/IN-B4U-Music/tracks-v1a1/ | 1404235561.rsc.cdn77.org | 4 |
| Istar | ZEED444 | 6/22/2021 | 6/22/2021 | | B4U Music | CDN77 GB | http://1404235561.rsc.cdn77.org/RrNjq7f9kdycMw==%2C1624496284/IN-B4U-Music/tracks-v1a1/m | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 7/1/2021 | 7/1/2021 | 7/12/2021 | B4U Music | CDN77 GB | http://1404235561.rsc.cdn77.org/GkUXkeneH-k6301T_dvmjQ==%2C1625254016/IN-B4U-Music/index.m3u8 | 1404235561.rsc.cdn77.org | |
| Istar | A9000Plus | 10/6/2020 | 10/6/2020 | 10/8/2020 | B4U Music | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/OkiWjSpF1XqSv5hLAH-Sw==%2C1602096922/IN-B4U-MUSIC/tracks-v1a | 1909308416.rsc.contentproxy9.cz | 2 |
| Istar | ZEED444 | 9/4/2021 | 9/4/2021 | | B4U Music | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/yNyeMkGwXZ6S6e_72dg==%2C1630889878/IN-B4U-Movies-UK/tracks-v1 | 1404235561.rsc.contentproxy9.cz | 1 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Istar | A9000Plus | 4/3/2021 | 4/3/2021 | 4/9/2021 | CBC | CDN77 GB | http://1269745506.rsc.cdn77.org/78ufpgTZjRoV_n12D5umZA==%2C1617535907/ON-My-AR-rCUGxpGspm/index | 1269745506.rsc.cdn77.org | 8 |
| Istar | A9000Plus | 4/3/2021 | 4/3/2021 | 4/9/2021 | CBC | CDN77 GB | http://1269745506.rsc.cdn77.org/iOdyGH7JIyYgzOixNFCJBQ==%2C1617535907/ON-My-AR-CBC-TV/index.m3u8 | 1269745506.rsc.cdn77.org | |
| Istar | ZEED444 | 4/24/2021 | 4/24/2021 | | CBC | CDN77 GB | http://1269745506.rsc.cdn77.org/XhsgAsWcuVsI8PZOftv-2g==%2C1619398667/ON-My-AR-CBC-TV/tracks-v1a1/2 | 1269745506.rsc.cdn77.org | |
| Istar | ZEED444 | 6/22/2021 | 6/22/2021 | | CBC | CDN77 GB | http://1269745506.rsc.cdn77.org/BpYj375XRg2po37OLgBaCA==%2C1624496284/ON-My-AR-CBC-TV/tracks-v1a1/ | 1269745506.rsc.cdn77.org | |
| Istar | ZEED444 | 7/1/2021 | 7/1/2021 | 7/12/2021 | CBC | CDN77 GB | http://1269745506.rsc.cdn77.org/6Ijtj03O6Vbx18vZG8LVjw==%2C1625254016/ON-My-AR-CBC-TV/tracks-v1a1/2 | 1269745506.rsc.cdn77.org | |
| Istar | ZEED444 | 7/17/2021 | 7/17/2021 | 8/4/2021 | CBC | CDN77 GB | http://1269745506.rsc.cdn77.org/Q1CSQ-AWp8AyiRr1IXCjCO==%2C1626656251/ON-My-AR-CUGxpGspm/index | 1269745506.rsc.cdn77.org | |
| Istar | ZEED444 | 8/30/2021 | 8/30/2021 | | CBC | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/yr8EMkUIsmO5kZRhO-Dn4g==%2C1630432344/ON-My-AR-CBC-TV/tra | 1269745506.rsc.contentproxy9.cz | 11 |
| Istar | ZEED444 | 9/4/2021 | 9/4/2021 | | CBC | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/FlhwCcnX_Uo3Nxir258q5g==%2C1630889878/ON-My-AR-CBC-TV/index | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/18/2021 | 9/18/2021 | 9/30/2021 | CBC | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/yK9NHVyki1TS8-StpqEy3g==%2C1632099454/ON-My-AR-CBC-TV/index. | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 10/26/2021 | 10/26/2021 | 10/28/2021 | CBC | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/6571IzmpxP8jqW3JCFbMkA==,1635349761/ON-My-AR-CBC-TV/tracks-v | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 10/26/2021 | 10/26/2021 | 10/28/2021 | CBC | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/ue3GdksX5IYSEamMw8Ojvw==,1635349761/ON-My-AR-rCUGxpGspm/i | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/11/2022 | 1/13/2022 | | CBC | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/umtXpwZqgwneRUaxwt5Vjg==,1642018824/ON-My-AR-CBC-TV/index.m | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/11/2022 | 1/13/2022 | | CBC | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/umtXpwZqgwneRUaxwt5Vjg==,1642018824/ON-My-AR-CBC-TV/index.m | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/18/2022 | 1/18/2022 | 1/27/2022 | CBC | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/J8pgZXfQ-OTOO2eB_3niGQ==,1642623623/ON-My-AR-CBC-TV/index.m3 | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/18/2022 | 1/18/2022 | 1/27/2022 | CBC | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/J8pgZXfQ-OTOO2eB_3niGQ==,1642623623/ON-My-AR-CBC-TV/index.m | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/25/2022 | 2/1/2022 | | CBC | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/BN_AyJns9ym2rTEoSSRALg==,1643228425/ON-My-AR-CBC-TV/tracks-v | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 2/14/2022 | 2/16/2022 | | CBC | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/ey9WsGKu7FKP7kiZbUIzTQ==%2C[REDACTED]/ON-My-AR-CBC-TV/index | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 2/14/2022 | 2/16/2022 | | CBC | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/ey9WsGKu7FKP7kiZbUIzTQ==%2C[REDACTED]/ON-My-AR-CBC-TV/index | 1269745506.rsc.contentproxy9.cz | |
| Istar | X25000 | 10/11/2018 | 10/11/2018 | | CBC | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/qA3eZPvv5Yg46s1k8sy7eg==%2C1539131398/My-AR-CBC-Drama/index | 1601921518.rsc.contentproxy9.cz | 9 |
| Istar | A9000Plus | 2/15/2019 | 2/15/2019 | 2/1/2019 | CBC | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/[Removed]%2C[Removed]/My-AR-CBC-TV/index.m3u8 | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 3/21/2019 | 3/21/2019 | 3/27/2019 | CBC | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/4QsAtECqy3-h61Gniz81gg==%2C1553268591/My-AR-CBC-TV/index.m3u | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 4/11/2019 | 4/11/2019 | 4/15/2019 | CBC | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/7VXCgoWBuwLwjICJ_Jgvgw==%2C1555107339/My-AR-CBC-TV/tracks-v3 | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 9/5/2019 | 9/5/2019 | 9/9/2019 | CBC | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/FGQafTCGeXr-VF_L0xgP7Q==%2C1567786535/My-AR-CBC-TV/index.m3 | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 11/7/2020 | 11/7/2020 | 11/24/2020 | CBC | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/GUMtrAREwiS4F8-pCDVw8w==%2C1604838714/ON-My-AR-CBC-TV/tra | 1642007004.rsc.contentproxy9.cz | 7 |
| Istar | A9000Plus | 1/19/2021 | 1/19/2021 | 1/28/2021 | CBC | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/sQ1rRMfhwAzuQrWd8hsHjw==%2C1611179212/ON-My-AR-CBC-TV/ind | 1642007004.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 1/30/2021 | 1/30/2021 | 2/8/2021 | CBC | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/sKH9SKM-qF0v2F_MmBseUw==%2C1612096301/ON-My-AR-CBC-TV/tra | 1642007004.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 2/20/2021 | 2/20/2021 | | CBC | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/Bbfbbl6ouQslmdgEg1kUfQ==%2C1613910720/ON-My-AR-CBC-TV/tracks | 1642007004.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 6/22/2021 | 6/22/2021 | | CBC Drama | CDN77 GB | http://1269745506.rsc.cdn77.org/fsz4lP6ViHGQ4PlddcPFRw==%2C1624496284/ON-My-AR-rCUGxpGspm/tracks-v | 1269745506.rsc.cdn77.org | 3 |
| Istar | ZEED444 | 7/1/2021 | 7/1/2021 | 7/12/2021 | CBC Drama | CDN77 GB | http://1269745506.rsc.cdn77.org/CmS8q59D8dDnnhJm2yG4Q==%2C1625254016/ON-My-AR-rCUGxpGspm/tra | 1269745506.rsc.cdn77.org | |
| Istar | ZEED444 | 9/4/2021 | 9/4/2021 | | CBC Drama | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/-rY82tvzZQtuik36BegKTg==%2C1630889878/ON-My-AR-rCUGxpGspm/ir | 1269745506.rsc.contentproxy9.cz | 14 |
| Istar | ZEED444 | 9/13/2021 | 9/13/2021 | | CBC Drama | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/p8VyGQn-L6pcOqZQWTE8_Q==%2C1631636481/ON-My-AR-rCUGxpGsp | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/18/2021 | 9/18/2021 | 9/30/2021 | CBC Drama | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/N4G-IwGplU1z1r0_XBZp1g==%2C1632099454/ON-My-AR-rCUGxpGspm/ | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/20/2021 | 11/23/2021 | 12/3/2021 | CBC Drama | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/aH5L_DBoBYhgVzVHwAQVSA==,1637546301/ON-My-AR-rCUGxpGspm/i | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/4/2021 | 12/7/2021 | | CBC Drama | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/U4ZsT6chPF0BYgbb1tii3g==,1638755855/ON-My-AR-rCUGxpGspm/inde | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/21/2021 | 12/22/2021 | 12/30/2021 | CBC Drama | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/AI3ttcVZvngmrIFXHROW1A==,1640204420/ON-My-AR-rCUGxpGspm/tra | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/21/2021 | 12/22/2021 | 12/30/2021 | CBC Drama | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/AI3ttcVZvngmrIFXHROW1A==,1640204420/ON-My-AR-rCUGxpGspm/tra | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/11/2022 | 1/13/2022 | | CBC Drama | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/tIR_I33STkuzsbNPpFonbg==,1642018824/ON-My-AR-rCUGxpGspm/inde | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/11/2022 | 1/13/2022 | | CBC Drama | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/tIR_I33STkuzsbNPpFonbg==,1642018824/ON-My-AR-rCUGxpGspm/inde | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/18/2022 | 1/18/2022 | 1/27/2022 | CBC Drama | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/Z1aMbDEBi6NKOwsaK1xG-A==,1642623623/ON-My-AR-rCUGxpGspm/i | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/18/2022 | 1/18/2022 | 1/27/2022 | CBC Drama | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/Z1aMbDEBi6NKOwsaK1xG-A==,1642623623/ON-My-AR-rCUGxpGspm/i | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/25/2022 | 2/1/2022 | | CBC Drama | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/Rfmls-JlIYByttSENSu03w==,1643228425/ON-My-AR-rCUGxpGspm/index | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/25/2022 | 2/1/2022 | | CBC Drama | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/Rfmls-JlIYByttSENSu03w==,1643228425/ON-My-AR-rCUGxpGspm/index | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 2/14/2022 | 2/16/2022 | | CBC Drama | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/vMD6pEqJRWDuoNt69uFNcw==%2C[REDACTED]/ON-My-AR-rCUGxpGs | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 2/14/2022 | 2/16/2022 | | CBC Drama | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/vMD6pEqJRWDuoNt69uFNcw==%2C[REDACTED]/ON-My-AR-rCUGxpGs | 1269745506.rsc.contentproxy9.cz | |
| Istar | X25000 | 10/11/2018 | 10/11/2018 | | CBC Drama | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/qA3eZPvv5Yg46s1k8sy7eg==%2C1539131398/My-AR-CBC-Drama/index | 1601921518.rsc.contentproxy9.cz | 15 |
| Istar | X25000 | 10/22/2018 | 10/22/2018 | 11/5/2018 | CBC Drama | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/y8FO9rAAQohY6keDIeSOiA==%2C1540341048/My-AR-CBC-Drama/index | 1601921518.rsc.contentproxy9.cz | |
| Istar | X25000 | 11/5/2018 | 11/5/2018 | 11/13/2018 | CBC Drama | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/bsX03ZHbklx28rThHvQprA==%2C1541557361/My-AR-CBC-Drama/mono | 1601921518.rsc.contentproxy9.cz | |
| Istar | X25000 | 1/7/2019 | 1/7/2019 | 1/16/2019 | CBC Drama | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/[REMOVED]/index.m3u8 | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 2/15/2019 | 2/15/2019 | 2/21/2019 | CBC Drama | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/[Removed]%2C[Removed]/My-AR-CUGxpGspm/index.m3u8 | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 3/21/2019 | 3/21/2019 | 3/27/2019 | CBC Drama | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/4QsAtECqy3-h61Gniz81gg==%2C1553268591/My-AR-rCUGxpGspm/inde | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 9/5/2019 | 9/5/2019 | 9/9/2019 | CBC Drama | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/omvUhzFijDwONRXkwLTwYw==%2C1567786535/My-AR-rCUGxpGspm/in | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 11/7/2020 | 11/7/2020 | 11/24/2020 | CBC Drama | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/Q2eQMCgrrIRLPQs1cu4g==%2C1604838714/ON-My-AR-rCUGxpGspm/ | 1642007004.rsc.contentproxy9.cz | 4 |
| Istar | A9000Plus | 1/30/2021 | 1/30/2021 | 2/8/2021 | CBC Drama | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/RYFeSZtGsCj_iNAWF8WbzA==%2C1612096301/ON-My-AR-rCUGxpGspm | 1642007004.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 4/11/2021 | 4/11/2021 | 4/15/2019 | Dunya TV | CDN77 GB | http://1316164690.rsc.contentproxy9.cz/ugeJIQkfEs9b3jn8dOfqxg==%2C1555107339/MY-Azerbican-DunyaTV/in | 1316164690.rsc.contentproxy9.cz | 2 |
| Istar | X25000 | 1/7/2019 | 1/7/2019 | 1/16/2019 | Dunya TV | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/[REMOVED]/index.m3u8 | 1601921518.rsc.contentproxy9.cz | 2 |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | Dunya TV | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/[Removed]==%2C[Removed]/PK-DUNIYA-NEWS/index.m3u8 | 185.180.13.9 | 4 |
| Istar | A9000Plus | 3/7/2019 | 3/7/2019 | 3/12/2019 | Dunya TV | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/[Removed]==%2C[Removed]/PK-DUNIYA-NEWS/index.m3u8 | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 10/6/2020 | 10/6/2020 | 10/8/2020 | Dunya TV | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/NwNSBDHjjF7d6WTN_CB3ksQ==%2C1602096922/PK-DUNIYA-NEWS/tra | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 4/3/2021 | 4/3/2021 | 4/9/2021 | Express Entertainment | CDN77 GB | http://1404235561.rsc.cdn77.org/59XZ8S5WmgecpFi9Baw6QQ==%2C1617535907/PK-Express-Entertainment/tra | 1404235561.rsc.cdn77.org | 2 |
| Istar | A9000Plus | 2/15/2019 | 2/15/2019 | 2/21/2019 | Express Entertainment | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/[Removed]%2C[Removed]/PK-Express-Entertainment/index.m3u8 | 1909308416.rsc.contentproxy9.cz | 16 |
| Istar | A9000Plus | 3/21/2019 | 3/21/2019 | 3/27/2019 | Express Entertainment | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/4QsAtECqy3-h61Gniz81gg==%2C1553268591/PK-Express-Entertainme | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 4/11/2019 | 4/11/2019 | 4/15/2019 | Express Entertainment | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/8No3qUYpMRpanR8z11Xgg==%2C1555107339/PK-Express-Entertainme | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 9/5/2019 | 9/5/2019 | 9/9/2019 | Express Entertainment | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/Mweagknjn1OCRFavk562A==%2C1567786535/PK-Express-Entertainm | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 4/3/2020 | 4/3/2020 | | Express Entertainment | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/lHfD-eCb1IPsfnzgcLWHPQ==%2C1585865548/PK-Express-Entertainm | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 11/7/2020 | 11/7/2020 | 11/24/2020 | Express Entertainment | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/hXe5iwG6cvzm61D3Y5grg==%2C1604838714/PK-Express-Entertainm | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 1/19/2021 | 1/19/2021 | 1/28/2021 | Express Entertainment | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/Nk2AD5-jXMm1Dvpz0JM7eBw==%2C1611179212/PK-Express-Entertain | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 1/30/2021 | 1/30/2021 | 2/8/2021 | Express Entertainment | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/CekWbJGfiFPh14nTuu3OBg==%2C1612096301/PK-Express-Entertainm | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 2/20/2021 | 2/20/2021 | | Express Entertainment | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/qiguV-7nMTqIsVROMxTV7g==%2C1613910720/PK-Express-Entertainm | 1909308416.rsc.contentproxy9.cz | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Istar | A9000Plus | 4/3/2021 | 4/3/2021 | 4/9/2021 | Express News | CDN77 GB | http://1404235561.rsc.cdn77.org/IHXsEtkWI0pRdP9mhXilcg==%2C1617535907/PK-Express-News/index.m3u8 | 1404235561.rsc.cdn77.org | 8 |
| Istar | ZEED444 | 4/24/2021 | 4/24/2021 | | Express News | CDN77 GB | http://1404235561.rsc.cdn77.org/M2hB_zY2PzsUmUOFE7plHg==%2C1619398667/PK-Express-News/tracks-v1a1 | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 6/22/2021 | 6/22/2021 | | Express News | CDN77 GB | http://1404235561.rsc.cdn77.org/hiWLjpZvolIWWH1fdaPf4A==%2C1624496284/PK-Express-News/tracks-v1a1/m | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 7/1/2021 | 7/1/2021 | 7/12/2021 | Express News | CDN77 GB | http://1404235561.rsc.cdn77.org/Bu4B5bkHT5H1gJhDjMuuPg==%2C1625254016/PK-Express-News/index.m3u8 | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Express News | CDN77 GB | http://1404235561.rsc.cdn77.org/FwuhmMmW7Gi8wlCnMbcFqQ==%2C1626656251/PK-Express-News/index.m3 | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 8/30/2021 | 8/30/2021 | | Express News | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/4wGja8EfT9k7R5NxYZwxCw==%2C1630432344/PK-Express-News/tracks | 1404235561.rsc.contentproxy9.cz | 7 |
| Istar | ZEED444 | 9/4/2021 | 9/4/2021 | | Express News | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/1XESqUsqlMDZ7KB27tNBfw==%2C1630889878/PK-Express-News/index | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/13/2021 | 9/13/2021 | | Express News | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/FzgysU4Dar26mfFYuqzSaA==%2C1631636481/PK-Express-News/index | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/18/2021 | 9/18/2021 | 9/30/2021 | Express News | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/ehG5elv5DbSEqhhZPX2nQQ==%2C1632099454/PK-Express-News/index | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 10/26/2021 | 10/26/2021 | 10/28/2021 | Express News | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/t3NX07iKGDbJSr7ZGjOd_g==,1635349761/PK-Express-News/index.m3u | 1404235561.rsc.contentproxy9.cz | |
| Istar | X25000 | 10/11/2018 | 10/11/2018 | | Express News | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/TW9ZXLejcgtrfvqdOqmOeg==%2C1539133535/My-AR-Express-New/ind | 1601921518.rsc.contentproxy9.cz | 5 |
| Istar | X25000 | 10/22/2018 | 10/22/2018 | 11/5/2018 | Express News | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/OQanpdckeaAFR17TkZmN9w==%2C1540343192/My-AR-Express-New/ir | 1601921518.rsc.contentproxy9.cz | |
| Istar | X25000 | 11/5/2018 | 11/5/2018 | 11/13/2018 | Express News | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/l_oy2LPNFRuGZi_px8N7yA==%2C1541561757/My-AR-Express-New/moi | 1601921518.rsc.contentproxy9.cz | |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | Express News | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/IjmGszh7CcB-4VsOuOZgNQ==%2C1521917740/PK-Express-News/tracks | 1909308416.rsc.contentproxy9.cz | 21 |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | Express News | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/IjmGszh7CcB-4VsOuOZgNQ==%2C1521917740/PK-Express-News/tracks | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 2/15/2019 | 2/15/2019 | 2/21/2019 | Express News | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/[Removed]%2C[Removed]/MY-PK-Express-News/index.m3u8 | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 3/21/2019 | 3/21/2019 | 3/27/2019 | Express News | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/4QsAtECqy3-h61Gniz81gg==%2C1553268591/MY-PK-Express-News/inde | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 4/11/2019 | 4/11/2019 | 4/15/2019 | Express News | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/JpJlokDo11ztB9AsBGvSJA==%2C1555107339/MY-PK-Express-News/inde | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 9/5/2019 | 9/5/2019 | 9/9/2019 | Express News | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/erhiNrHfX-kgsEUuvLwhUQ==%2C1567786535/MY-PK-Express-News/ind | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 4/3/2020 | 4/3/2020 | | Express News | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/LRjss4G9PMcn376kmaCKGA==%2C1585865548/MY-PK-Express-News/ir | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 5/7/2020 | 5/7/2020 | | Express News | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/S5jQwEL3XfxwQAzkAkVi_g==%2C1589064274/MY-PK-Express-News/ind | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 10/6/2020 | 10/6/2020 | 10/8/2020 | Express News | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/g7Huk6VDShSEFYqhUDev4Q==%2C1602096922/PK-Express-News/track | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 11/7/2020 | 11/7/2020 | 11/24/2020 | Express News | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/PcN9mlNz3CQ2ypyRAn5XPg==%2C1604838714/PK-Express-News/tracks | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 1/19/2021 | 1/19/2021 | 1/28/2021 | Express News | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/Ulqu_-cwbC7OOwWEKQr1_Q==%2C1611179212/PK-Express-News/inde | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 1/30/2021 | 1/30/2021 | 2/8/2021 | Express News | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/x_5xlo_xnxvcBQjkSgbVVQ==%2C1612096301/PK-Express-News/tracks-v | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 2/20/2021 | 2/20/2021 | | Express News | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/8h3497dqy5vL5heBLr7AAw==%2C1613910720/PK-Express-News/tracks | 1909308416.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 6/22/2021 | 6/22/2021 | | Future TV | CDN77 GB | http://1269745506.rsc.cdn77.org/Z0i_SvVuPS68NapUS0GWrSg==%2C1624496284/ON-Fe/tracks-v1a1/mono.m3u | 1269745506.rsc.cdn77.org | 5 |
| Istar | ZEED444 | 7/1/2021 | 7/1/2021 | 7/12/2021 | Future TV | CDN77 GB | http://1269745506.rsc.cdn77.org/YNxFw-Oil6pv3OLSKv6EsQ==%2C1625254016/ON-Fe/index.m3u8 | 1269745506.rsc.cdn77.org | |
| Istar | ZEED444 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Future TV | CDN77 GB | http://1269745506.rsc.cdn77.org/gdd8k9yi8DLh8XGjJhH0xg==%2C1626656251/ON-Fe/index.m3u8 | 1269745506.rsc.cdn77.org | |
| Istar | ZEED444 | 8/30/2021 | 8/30/2021 | | Future TV | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/ryOSEah7Ab-ppg_4u8qNTQ==%2C1630432344/ON-Fe/tracks-v1a1/mor | 1269745506.rsc.contentproxy9.cz | 12 |
| Istar | ZEED444 | 9/4/2021 | 9/4/2021 | | Future TV | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/E_nMmKFoa49bKs4ftGwFCg==%2C1630889878/ON-Fe/index.m3u8 | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/4/2021 | 9/4/2021 | | Future TV | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/E_nMmKFoa49bKs4ftGwFCg==%2C1630889878/ON-Fe/tracks-v1a1/mo | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/13/2021 | 9/13/2021 | | Future TV | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/4qX2zf8aueO_LwURyxyDCQ==%2C1631636481/ON-Fe/index.m3u8 | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/13/2021 | 9/13/2021 | | Future TV | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/4qX2zf8aueO_LwURyxyDCQ==%2C1631636481/ON-Fe/tracks-v1a1/202 | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/13/2021 | 9/13/2021 | | Future TV | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/4qX2zf8aueO_LwURyxyDCQ==%2C1631636481/ON-Fe/tracks-v1a1/mon | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/18/2021 | 9/18/2021 | 9/30/2021 | Future TV | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/wCgyc7AKQ9NoHGf0kezrfg==%2C1632099454/ON-Fe/index.m3u8 | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/18/2021 | 9/18/2021 | 9/30/2021 | Future TV | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/wCgyc7AKQ9NoHGf0kezrfg==%2C1632099454/ON-Fe/tracks-v1a1/mon | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 10/26/2021 | 10/26/2021 | 10/28/2021 | Future TV | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/shi8joNhFQFFRFQvD845-A==,1635349761/ON-Fe/index.m3u8 | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/20/2021 | 11/23/2021 | 12/3/2021 | Future TV | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/DokK326oBZL7Fwr2Kz24SQ==,1637546301/ON-Fe/tracks-v1a1/2021/11 | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/21/2021 | 12/22/2021 | 12/30/2021 | Future TV | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/J-Oyfd69Pf9DN8x2Jp78g==,1640204420/ON-Fe/index.m3u8 | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 2/14/2022 | 2/16/2022 | | Future TV | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/wZ1tL5be6Uvo1dghH81htw==%2C[REDACTED]/ON-Fe/tracks-v1a1/mon | 1269745506.rsc.contentproxy9.cz | |
| Istar | X25000 | 6/14/2018 | NULL | 6/22/2018 | Future TV | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/QVlGt1i0iWbEbozYfqE0OA==1528896984/My-AR-phture-TV/tracks-v1a | 1601921518.rsc.contentproxy9.cz | 7 |
| Istar | X25000 | 10/22/2018 | 10/22/2018 | 11/5/2018 | Future TV | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/sQk3VsUxH6LM8ZhX-yqPRg==%2C1540336758/HJJiCIWG/index.m3u8 | 1601921518.rsc.contentproxy9.cz | |
| Istar | X25000 | 11/5/2018 | 11/5/2018 | 11/13/2018 | Future TV | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/35tundVMSWMmFpdpGhKrQ==%2C1541550025/HJJiCIWG/mono.m3u | 1601921518.rsc.contentproxy9.cz | |
| Istar | X25000 | 1/7/2019 | 1/7/2019 | 1/16/2019 | Future TV | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/[REMOVED]/index.m3u8 | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 2/15/2019 | 2/15/2019 | 2/21/2019 | Future TV | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/[Removed]%2C[Removed]/ExbWdzaDXX/index.m3u8 | 1642007004.rsc.contentproxy9.cz | 4 |
| Istar | A9000Plus | 3/7/2019 | 3/7/2019 | 3/12/2019 | Future TV | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/[Removed]==%2C[Removed]/[Removed]/index.m3u8 | 1642007004.rsc.contentproxy9.cz | |
| Istar | X25000 | 12/2/2017 | NULL | 12/9/2017 | Future TV | CDN77 GB | http://gear3.janokoro.com/IYL95fiZT08ILipphqEvwv==%2c1512346742/My-AR-Future-TV/tracks-v1a1/index.m* | gear3.janokoro.com | 5 |
| Istar | X25000 | 12/2/2017 | NULL | 12/9/2017 | Future TV | CDN77 GB | http://gear3.janokoro.com/tjdpnEWer3J7YD-CC3mHHw==%2c1512346742/My-AR-Future-TV-International/track | gear3.janokoro.com | |
| Istar | X25000 | 12/18/2017 | NULL | 12/21/2017 | Future TV | CDN77 GB | http://gear3.janokoro.com/IYL95fiZT08ILipphqEvwv==%2c1512346742/My-AR-Future-TV/tracks-v1a1/index.m* | gear3.janokoro.com | |
| Istar | X25000 | 12/18/2017 | NULL | 12/21/2017 | Future TV | CDN77 GB | http://gear3.janokoro.com/tjdpnEWer3J7YD-CC3mHHw==%2c1512346742/My-AR-Future-TV-International/track | gear3.janokoro.com | |
| Istar | X25000 | 12/31/2017 | NULL | 1/5/2018 | Future TV | CDN77 GB | http://gear3.janokoro.com/IYL95fiZT08ILipphqEvwv==%2c1512346742/My-AR-Future-TV/tracks-v1a1/index.m* | gear3.janokoro.com | |
| Istar | X25000 | 12/31/2017 | NULL | 1/5/2018 | Future TV | CDN77 GB | http://gear3.janokoro.com/tjdpnEWer3J7YD-CC3mHHw==%2c1512346742/My-AR-Future-TV-International/track | gear3.janokoro.com | |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | Future TV | CDN77 GB | http://gear3.janokoro.com/Gx-8XRz-U0sVxNRTc42i0A==%2c1521917740/My-AR-Future-TV/tracks-v1a1/index.m* | gear3.janokoro.com | |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | Future TV | CDN77 GB | http://gear3.janokoro.com/Gx-8XRz-U0sVxNRTc42i0A==%2c1521917740/My-AR-Future-TV/tracks-v1a1/202 | gear3.janokoro.com | |
| Istar | ZEED444 | 6/22/2021 | 6/22/2021 | | Hekayat | CDN77 GB | http://1269745506.rsc.cdn77.org/asiCVsO-bD7u7fcdP7MJRA==%2C1624496284/MY-uJmyFSuZjb/tracks-v1a1/20 | 1269745506.rsc.cdn77.org | 5 |
| Istar | ZEED444 | 7/1/2021 | 7/1/2021 | 7/12/2021 | Hekayat | CDN77 GB | http://1269745506.rsc.cdn77.org/WS-dbruXh1YrM7q6p3a7oQ==%2C1625254016/MY-uJmyFSuZjb/index.m3u8 | 1269745506.rsc.cdn77.org | |
| Istar | ZEED444 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Hekayat | CDN77 GB | http://1269745506.rsc.cdn77.org/ye9DFi1jKlx11ymGSSP5iA==%2C1626656251/on-Hfy-t/tracks-v1a1/mono.m3u | 1269745506.rsc.cdn77.org | |
| Istar | ZEED444 | 8/30/2021 | 8/30/2021 | | Hekayat | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/jf-66dIsmPWaFWY1XTEafA==%2C1630432344/MY-uJmyFSuZjb/tracks-v | 1269745506.rsc.contentproxy9.cz | 15 |
| Istar | ZEED444 | 9/4/2021 | 9/4/2021 | | Hekayat | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/1V1xo8fFDvX8SO94oTuydg==%2C1630889878/MY-uJmyFSuZjb/index.m | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/13/2021 | 9/13/2021 | | Hekayat | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/cbhCzdQN8OqQ88Rbgs7BCw==%2C1631636481/MY-uJmyFSuZjb/index | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/18/2021 | 9/18/2021 | 9/30/2021 | Hekayat | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/LkKOEXD0kuGaCQDs4b2YWyg==%2C1632099454/MY-uJmyFSuZjb/index | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 10/26/2021 | 10/26/2021 | 10/28/2021 | Hekayat | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/XEqu406yg_EtyGiwZrYuww==,1635349761/MY-uJmyFSuZjb/index.m3u8 | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/9/2021 | 11/9/2021 | 11/11/2021 | Hekayat | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/vMMnH62gF5qSWdQ9NqozVg==,1636562964/MY-uJmyFSuZjb/index.m | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/20/2021 | 11/23/2021 | 12/3/2021 | Hekayat | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/btWHU9tkv1e8eQKLHVITnQ==,1637546301/MY-uJmyFSuZjb/tracks-v1a | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/4/2021 | 12/7/2021 | | Hekayat | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/3JBQDBKHpO7OdxheAw==%2C[REDACTED]/MY-uJmyFSuZjb/index.m | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/21/2021 | 12/22/2021 | 12/30/2021 | Hekayat | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/3U1MzvxDbxCYaI2CkRvGAA==,1640204420/MY-uJmyFSuZjb/index.m3 | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 2/14/2022 | 2/16/2022 | | Hekayat | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/rDos8yTwSVcvefcXAlbP5Q==%2C[REDACTED]/MY-uJmyFSuZjb/index.m | 1269745506.rsc.contentproxy9.cz | |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | Hekayat | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/WEMnZ_M4pLlney4_apqrTw==%2c1521917740/MY-ART-Hekayat2/trac | 1642007004.rsc.contentproxy9.cz | 15 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | Hekayat | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/WEMnZ_M4pLlney4_apqrTw==%2c1521917740/MY-ART-Hekayat2/tracks | 1642007004.rsc.contentproxy9.cz | |
| Istar | X25000 | 10/22/2018 | 10/22/2018 | 11/5/2018 | Hekayat | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/rP9_RQhKdveOHk_aYT0l2w==%2C1540349703/MY-ART-Hekayat1/index | 1642007004.rsc.contentproxy9.cz | |
| Istar | X25000 | 11/5/2018 | 11/5/2018 | 11/13/2018 | Hekayat | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/SSbV3h9T2IjE2KHleWXz7Q==%2C1541569614/MY-ART-Hekayat1/mono | 1642007004.rsc.contentproxy9.cz | |
| Istar | X25000 | 1/7/2019 | 1/7/2019 | 1/16/2019 | Hekayat | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/[REMOVED]/index.m3u8 | 1642007004.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 10/6/2020 | 10/6/2020 | 10/8/2020 | Hekayat | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/9GinUP97G_tRXxRUdXhKKQ==%2C1602096922/MY-uJmyFSuZjb/tracks | 1642007004.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 11/7/2020 | 11/7/2020 | 11/24/2020 | Hekayat | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/IHuWajAUI2WnY2Z1EIIhAQ==%2C1604838714/MY-uJmyFSuZjb/tracks | 1642007004.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 1/30/2021 | 1/30/2021 | 2/8/2021 | Hekayat | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/yqgN3wNo6onfpCTSgQtEXg==%2C1612090361/MY-uJmyFSuZjb/tracks | 1642007004.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 2/20/2021 | 2/20/2021 | | Hekayat | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/HnYEEoxFxQbFn_a6-kI1Ag==%2C1613910720/MY-uJmyFSuZjb/tracks-v3 | 1642007004.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 2/20/2021 | 2/20/2021 | | Hekayat | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/HnYEEoxFxQbFn_a6-kI1Ag==%2C1613910720/MY-uJmyFSuZjb/tracks-v3 | 1642007004.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 4/3/2021 | 4/3/2021 | 4/9/2021 | Hekayat | CDN77 GB | http://1986001557.rsc.cdn77.org/dOjNdaq3YqKyGup0gGfEpA==%2C1617535907/My-AR-Al-Resalah/tracks-v1a1 | 1986001557.rsc.cdn77.org | 2 |
| Istar | A9000Plus | 4/3/2021 | 4/3/2021 | 4/9/2021 | Hum Masala TV | CDN77 GB | http://1404235561.rsc.cdn77.org/d1I1rs6u1WSxDN8Xn9JKw==%2C1617535907/PK-Masala-TV/index.m3u8 | 1404235561.rsc.cdn77.org | 8 |
| Istar | ZEED444 | 4/24/2021 | 4/24/2021 | | Hum Masala TV | CDN77 GB | http://1404235561.rsc.cdn77.org/Sw08tTaCf61ySsUAQ1qThg==%2C1619398667/PK-Masala-TV/tracks-v1a1/mono | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 6/22/2021 | 6/22/2021 | | Hum Masala TV | CDN77 GB | http://1404235561.rsc.cdn77.org/6i2Jl5le5WQoe2Rmt7e8vA==%2C1624496284/PK-Masala-TV/tracks-v1a1/2021 | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 7/1/2021 | 7/1/2021 | 7/12/2021 | Hum Masala TV | CDN77 GB | http://1404235561.rsc.cdn77.org/iAA0E_Ekhf4m5V0uiCawFQ==%2C1625254016/PK-Masala-TV/index.m3u8 | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Hum Masala TV | CDN77 GB | http://1404235561.rsc.cdn77.org/m4JfTZfwyVS8NdSM0QagiA==%2C1626656251/PK-Masala-TV/index.m3u8 | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 8/30/2021 | 8/30/2021 | | Hum Masala TV | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/ztV6CA2LtTlj2ajK1Imeuge==%2C1630432344/PK-Masala-TV/tracks-v1a1 | 1404235561.rsc.contentproxy9.cz | 14 |
| Istar | ZEED444 | 9/4/2021 | 9/4/2021 | | Hum Masala TV | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/re6GMVNG9n8fUYhtkOk7uA==%2C1630889878/PK-Masala-TV/tracks-v | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/13/2021 | 9/13/2021 | | Hum Masala TV | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/rrdkxOIX-4LaKJ19mSonRg==%2C1631636481/PK-Masala-TV/tracks-v1a1 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/18/2021 | 9/18/2021 | 9/30/2021 | Hum Masala TV | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/tZ2UCeLd7R9Uoxy8XaJaVw==%2C1632099454/PK-Masala-TV/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/9/2021 | 11/9/2021 | 11/11/2021 | Hum Masala TV | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/l6k19TC4qSdL1rImCrV6tg==,1636562964/PK-Masala-TV/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/9/2021 | 11/9/2021 | 11/11/2021 | Hum Masala TV | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/l6k19TC4qSdL1rImCrV6tg==,1636562964/PK-Masala-TV/tracks-v1a1/mono | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/9/2021 | 11/9/2021 | 11/11/2021 | Hum Masala TV | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/l6k19TC4qSdL1rImCrV6tg==,1636562964/PK-Masala-TV/tracks-v1a1/mono | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/21/2021 | 12/22/2021 | 12/30/2021 | Hum Masala TV | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/3UgqSYAg1MgRhYvyCZJLng==,1640204420/PK-Masala-TV/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/11/2022 | 1/13/2022 | | Hum Masala TV | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/1Ob0LF46HEpVu2x73_oW==,1642018824/PK-Masala-TV/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/18/2022 | 1/18/2022 | 1/27/2022 | Hum Masala TV | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/bzj1UcZasK40Cvlphgzl_Q==,1642623623/PK-Masala-TV/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/25/2022 | 2/1/2022 | | Hum Masala TV | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/hlk-i788C1zrXG66Ps0Lbw==,1643228425/PK-Masala-TV/tracks-v1a1/2021 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 2/14/2022 | 2/14/2022 | | Hum Masala TV | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/4JkR-GVUOjxkQUvGMSDl9Q==%2C[REDACTED]/PK-Masala-TV/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | Hum Masala TV | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/LEKz6_cjgVisUuLs1q8AQw==%2c1521917740/PK-Masala-TV/tracks-v1" | 1909308416.rsc.contentproxy9.cz | 15 |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | Hum Masala TV | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/LEKz6_cjgVisUuLs1q8AQw==%2c1521917740/PK-Masala-TV/tracks-v1a | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 9/5/2019 | 9/5/2019 | 9/9/2019 | Hum Masala TV | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/GyKERadsS8q1ngkIonYg1A==%2C1567786535/PK-Masala-TV/index.m3u8 | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 4/3/2020 | 4/3/2020 | | Hum Masala TV | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/rKdTsKfHlfimlaGwP8tpFQ==%2C1585865548/PK-Masala-TV/tracks-v1a1 | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 5/7/2020 | 5/7/2020 | | Hum Masala TV | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/N2gbc6zzL2MvxEvxhnsOMg==%2C1589064274/PK-Masala-TV/tracks-v1 | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 10/6/2020 | 10/6/2020 | 10/8/2020 | Hum Masala TV | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/9v5Mywzch0c3zKuzk-1gmg==%2C1602096922/PK-Masala-TV/tracks-v1 | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 11/7/2020 | 11/7/2020 | 11/24/2020 | Hum Masala TV | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/VEMXHYUtVdwlp-U9jsMxdA==%2C1604838714/PK-Masala-TV/tracks-v | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 1/19/2021 | 1/19/2021 | 1/28/2021 | Hum Masala TV | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/DnTSLPZzqpw6yfPOOTpnAw==%2C1611179212/PK-Masala-TV/index.m3 | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 1/30/2021 | 1/30/2021 | 2/8/2021 | Hum Masala TV | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/06CPIWnrLY5Gp7ekWqrALw==%2C1612096301/PK-Masala-TV/tracks-v | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 2/20/2021 | 2/20/2021 | | Hum Masala TV | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/yH3Q1Kw)977I9ikPXjU4QQ==%2C1613910720/PK-Masala-TV/tracks-v | 1909308416.rsc.contentproxy9.cz | |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | Hum Sitaray | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/s3vIjNP2qTuvkJ77nNhSUQ==%2c1521917740/PK-Hum-Sitaray/tracks-" | 1909308416.rsc.contentproxy9.cz | 2 |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | Hum Sitaray | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/s3vIjNP2qTuvkJ77nNhSUQ==%2c1521917740/PK-Hum-Sitaray/tracks-v | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 2/15/2019 | 2/15/2019 | 2/21/2019 | Hum tv | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/[Removed]%2C[Removed]/PK-kaket-2/index.m3u8 | 1909308416.rsc.contentproxy9.cz | 12 |
| Istar | A9000Plus | 3/7/2019 | 3/7/2019 | 3/12/2019 | Hum tv | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/[Removed]==%2C[Removed]/PK-kaket-2/index.m3u8 | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 3/21/2019 | 3/21/2019 | 3/27/2019 | Hum tv | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/4QsAtECqy3-h61Gniz81gg==%2C1553268591/PK-kaket-2/index.m3u8 | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 4/11/2019 | 4/11/2019 | 4/15/2019 | Hum tv | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/e4ly56iR4U8d5Q3Wg7YQ5Q==%2C1555107339/PK-kaket-3/index.m3u8 | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 9/5/2019 | 9/5/2019 | 9/9/2019 | Hum tv | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/7prM_d3NzjpYmmh-FPfkyQ==%2C1567786535/PK-kaket-3/index.m3u8 | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 10/6/2020 | 10/6/2020 | 10/8/2020 | Hum tv | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/8zVrjtaaNJ1KLwCMjZJ6_w==%2C1602096922/PK-kaket-2/tracks-v1a1/m | 1909308416.rsc.contentproxy9.cz | |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | Hum World | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/djhWiSVZlqgV3fT8oiYVMg==%2c1521917740/PK-Hum-World/tracks-v1 | 1909308416.rsc.contentproxy9.cz | 8 |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | Hum World | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/djhWiSVZlqgV3fT8oiYVMg==%2c1521917740/PK-Hum-World/tracks-v1a1 | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 2/15/2019 | 2/15/2019 | 2/21/2019 | Hum World | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/[Removed]%2C[Removed]/PK-kaket-4/index.m3u8 | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 3/7/2019 | 3/7/2019 | 3/12/2019 | Hum World | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/[Removed]==%2C[Removed]/PK-kaket-4/index.m3u8 | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 3/21/2019 | 3/21/2019 | 3/27/2019 | Hum World | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/4QsAtECqy3-h61Gniz81gg==%2C1553268591/PK-kaket-4/index.m3u8 | 1909308416.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 4/24/2021 | 4/24/2021 | | India Today | CDN77 GB | http://1404235561.rsc.cdn77.org/WlvscW0QFcaD85HZyHb17w==%2C1619398667/PK-AAJ-ENTERTAINMENT/track | 1404235561.rsc.cdn77.org | 3 |
| Istar | ZEED444 | 7/17/2021 | 7/17/2021 | 8/4/2021 | India Today | CDN77 GB | http://1404235561.rsc.cdn77.org/yjAWkafqGJwuGoCryCXsvA==%2C1626656251/PK-AAJ-ENTERTAINMENT/index | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 9/18/2021 | 9/18/2021 | 9/30/2021 | India Today | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/pZ0_hrvDygUY22lcseE_kw==%2C1632099454/PK-AAJ-ENTERTAINMENT/ | 1404235561.rsc.contentproxy9.cz | 2 |
| Istar | X25000 | 10/3/2017 NULL | 10/9/2017 | | LBC | CDN77 GB | http://1395377166.rsc.cdn77.org/_Gi311LFFUESjUYINYy5kQ==%2c1506900061/mhd-LBC-HD/index.m3u8"" | 1395377166.rsc.cdn77.org | 2 |
| Istar | X25000 | 10/14/2017 NULL | 11/2/2017 | | LBC | CDN77 GB | http://1395377166.rsc.cdn77.org/_Gi311LFFUESjUYINYy5kQ==%2c1506900061/mhd-LBC-HD/index.m3u8"" | 1395377166.rsc.cdn77.org | |
| Istar | X25000 | 10/21/2017 NULL | 11/2/2017 | | LBC | CDN77 GB | http://1395377166.rsc.cdn77.org/_Gi311LFFUESjUYINYy5kQ==%2c1506900061/mhd-LBC-HD/index.m3u8"" | 1395377166.rsc.cdn77.org | |
| Istar | X25000 | 10/22/2018 | 10/22/2018 | 11/5/2018 | LBC | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/XKxUVig9YtnGqGhtvQ-4Kg==%2C1540336758/My-AR-ccc/index.m3u8 | 1601921518.rsc.contentproxy9.cz | 10 |
| Istar | X25000 | 11/5/2018 | 11/5/2018 | 11/13/2018 | LBC | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/c4Vl-4vUKVm9AzIRxkmB9Q==%2C1541569614/My-AR-ccc/mono.m3u8 | 1601921518.rsc.contentproxy9.cz | |
| Istar | X25000 | 1/7/2019 | 1/7/2019 | 1/16/2019 | LBC | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/[REMOVED]/index.m3u8 | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 2/15/2019 | 2/15/2019 | 2/21/2019 | LBC | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/[Removed]%2C[Removed]/My-AR-RRUMnruLcb/index.m3u8 | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 3/7/2019 | 3/7/2019 | 3/12/2019 | LBC | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/[Removed]==%2C[Removed]/My-AR-[Removed]/index.m3u8 | 1601921518.rsc.contentproxy9.cz | |
| Istar | X25000 | 10/11/2018 | 10/11/2018 | | LBC | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/oj1mVjRE5jLOpoX_3k-xSA==%2C1539127121/mhd-LBC-HD/index.m3u8 | 1642007004.rsc.contentproxy9.cz | 8 |
| Istar | X25000 | 10/11/2018 | 10/11/2018 | | LBC | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/oj1mVjRE5jLOpoX_3k-xSA==%2C1539127121/mhd-LBC-HD/index.m3u8 | 1642007004.rsc.contentproxy9.cz | |
| Istar | X25000 | 10/22/2018 | 10/22/2018 | 11/5/2018 | LBC | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/DSoc4cSBuq8yVNHC5VLpFw==%2C1540336758/mhd-LBC-HD/index.m3u8 | 1642007004.rsc.contentproxy9.cz | |
| Istar | X25000 | 11/5/2018 | 11/5/2018 | 11/13/2018 | LBC | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/w1WeSFJmtuaERgl9AjhikQ==%2C1541550425/mhd-LBC-HD/mono.m3u8 | 1642007004.rsc.contentproxy9.cz | |
| Istar | X25000 | 1/7/2019 | 1/7/2019 | 1/16/2019 | LBC | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/[REMOVED]/index.m3u8 | 1642007004.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 2/20/2021 | 2/20/2021 | | LBC | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/pIxYFpYImBHl5m7PflJPAn==%2C1613910720/ON-My-AR-TYsmgA8kuN/tr | 1642007004.rsc.contentproxy9.cz | |
| Istar | X25000 | 1/13/2018 NULL | 1/19/2018 | | LBC | CDN77 GB | http://185.180.13.70:5690/My-AR-LBC-Sat/index.m3u8 | 185.180.13.70 | 1 |
| Istar | X25000 | 12/2/2017 NULL | 12/9/2017 | | LBC | CDN77 GB | http://gear3.janokoro.com/8UAEQWjU-FG1FZc8fmU_Q==%2c1512346742/My-AR-LBC-Sat/tracks-v1a1/index.m3u8 | gear3.janokoro.com | 6 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Istar | X25000 | 12/18/2017 | NULL | 12/21/2017 | LBC | CDN77 GB | http://gear3.janokoro.com/8IJAEQWjU-FG1FZc8fmU_Q==%2c1512346742/My-AR-LBC-Sat/tracks-v1a1/index.m3u8 | gear3.janokoro.com | |
| Istar | X25000 | 12/31/2017 | NULL | 1/5/2018 | LBC | CDN77 GB | http://gear3.janokoro.com/8IJAEQWjU-FG1FZc8fmU_Q==%2c1512346742/My-AR-LBC-Sat/tracks-v1a1/index.m3u8 | gear3.janokoro.com | 4 |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | LBC | CDN77 GB | http://gear3.janokoro.com/M7laqSrK_fmp9ivofwyqlw==%2c1521917740/My-AR-LBC-Sat/tracks-v1a1/2018/03/2 | gear3.janokoro.com | |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | LBC | CDN77 GB | http://gear3.janokoro.com/M7laqSrK_fmp9ivofwyqlw==%2c1521917740/My-AR-LBC-Sat/tracks-v1a1/2018/03/2 | gear3.janokoro.com | |
| Istar | X25000 | 5/16/2018 | NULL | 5/21/2018 | LBC | CDN77 GB | http://gear3.janokoro.com/fCp_zBlhuiGJsG1gP7YLIBA==1526217523/My-AR-ccc/tracks-v1a1/2018/05/12/13/22/3 | gear3.janokoro.com | |
| Istar | X25000 | 11/11/2017 | NULL | 11/17/2017 | LBC | CDN77 GB | http://live04.bora-cdn.com/f_9DJpg4k6e6H_MTFWeOOA==%2c15105323517/mhd-LBC-HD/index.m3u8"" | live04.bora-cdn.com | |
| Istar | X25000 | 12/2/2017 | NULL | 12/9/2017 | LBC | CDN77 GB | http://live04.bora-cdn.com/SMFtHrDrLfpz8JwFrhvs1w==%2c1512346742/mhd-LBC-HD/tracks-v1a1/index.m3u8"" | live04.bora-cdn.com | |
| Istar | X25000 | 12/18/2017 | NULL | 12/21/2017 | LBC | CDN77 GB | http://live04.bora-cdn.com/SMFtHrDrLfpz8JwFrhvs1w==%2c1512346742/mhd-LBC-HD/tracks-v1a1/index.m3u8"" | live04.bora-cdn.com | |
| Istar | X25000 | 12/31/2017 | NULL | 1/5/2018 | LBC | CDN77 GB | http://live04.bora-cdn.com/SMFtHrDrLfpz8JwFrhvs1w==%2c1512346742/mhd-LBC-HD/tracks-v1a1/index.m3u8"" | live04.bora-cdn.com | |
| Istar | ZEED444 | 4/24/2021 | 4/24/2021 | | LBCI | CDN77 GB | http://1269745506.rsc.cdn77.org/mfcydTCFhpxqOqGNap4upA==%2C1619398667/on-LC/tracks-v1a1/mono.m3u8 | 1269745506.rsc.cdn77.org | 8 |
| Istar | ZEED444 | 4/24/2021 | 4/24/2021 | | LBCI | CDN77 GB | http://1269745506.rsc.cdn77.org/Z1t8UlOx6CoG2bEqrGAFgAv==%2C1619398667/ON-My-AR-TYsmgABkuN/tracks | 1269745506.rsc.cdn77.org | |
| Istar | ZEED444 | 6/22/2021 | 6/22/2021 | | LBCI | CDN77 GB | http://1269745506.rsc.cdn77.org/6gAw4elxgQf2GlmOlOIIqQ==%2C1624496284/ON-My-AR-TYsmgABkuN/tracks- | 1269745506.rsc.cdn77.org | |
| Istar | ZEED444 | 6/22/2021 | 6/22/2021 | | LBCI | CDN77 GB | http://1269745506.rsc.cdn77.org/-UXu3e7hLDxme19rx6jHqw==%2C1624496284/on-LC/tracks-v1a1/2021/06/23 | 1269745506.rsc.cdn77.org | |
| Istar | ZEED444 | 6/22/2021 | 6/22/2021 | | LBCI | CDN77 GB | http://1269745506.rsc.cdn77.org/-UXu3e7hLDxme19rx6jHqw==%2C1624496284/on-LC/tracks-v1a1/2021/06/23 | 1269745506.rsc.cdn77.org | |
| Istar | ZEED444 | 7/1/2021 | 7/1/2021 | 7/12/2021 | LBCI | CDN77 GB | http://1269745506.rsc.cdn77.org/pYv4319A0Odi3RV2yr73Rw==%2C1625254016/ON-My-AR-TYsmgABkuN/index | 1269745506.rsc.cdn77.org | |
| Istar | ZEED444 | 7/17/2021 | 7/17/2021 | 8/4/2021 | LBCI | CDN77 GB | http://1269745506.rsc.cdn77.org/hSg6Gf398uqmJFjgsU01Gw==%2C1626656251/ON-My-AR-TYsmgABkuN/tracks | 1269745506.rsc.cdn77.org | |
| Istar | ZEED444 | 7/17/2021 | 7/17/2021 | 8/4/2021 | LBCI | CDN77 GB | http://1269745506.rsc.cdn77.org/PiC_qYC5p-WKBJoKiSQxGA==%2C1626656251/on-LC/index.m3u8 | 1269745506.rsc.cdn77.org | |
| Istar | ZEED444 | 8/30/2021 | 8/30/2021 | | LBCI | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/Dqvelm3tlXTWEVjbRDs4Pg==%2C1630432344/ON-My-AR-TYsmgABkuN | 1269745506.rsc.contentproxy9.cz | 19 |
| Istar | ZEED444 | 8/30/2021 | 8/30/2021 | | LBCI | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/qEFA_PUQHmQnbpzX3VM1wQ==%2C1630432344/on-LC/tracks-v1a1/2 | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/4/2021 | 9/4/2021 | | LBCI | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/lj9Y4iUIzu8nWjminyof3Q==%2C1630889878/on-LC/index.m3u8 | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/4/2021 | 9/4/2021 | | LBCI | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/lj9Y4iUIzu8nWjminyof3Q==%2C1630889878/on-LC/tracks-v1a1/2021/0 | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/13/2021 | 9/13/2021 | | LBCI | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/sEM1aADxgrjbkqBQSbd7gA==%2C1631636481/on-LC/index.m3u8 | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/13/2021 | 9/13/2021 | | LBCI | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/skyUqeW9_F81CHoCmmoCg==%2C1631636481/ON-My-AR-TYsmgABku | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/18/2021 | 9/18/2021 | 9/30/2021 | LBCI | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/bec9WTCp-z2L1tpiDgY68g==%2C1632099454/ON-My-AR-TYsmgABkuN | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/18/2021 | 9/18/2021 | 9/30/2021 | LBCI | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/wK9_zNFi-pbOpjXgzFGfDA==%2C1632099454/on-LC/index.m3u8 | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 10/26/2021 | 10/26/2021 | 10/28/2021 | LBCI | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/xwpTtM93cONZiy8IW0Mw-w==,1635349761/on-LC/index.m3u8 | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/9/2021 | 11/9/2021 | 11/11/2021 | LBCI | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/ftmi4z4HqHfb9cTZOn4WYw==,1636562964/on-LC/index.m3u8 | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/9/2021 | 11/9/2021 | 11/11/2021 | LBCI | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/Yr4P1PsM6ZEt4gkyYzMPng==,1636562964/ON-My-AR-TYsmgABkuN/ind | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/20/2021 | 11/23/2021 | 12/3/2021 | LBCI | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/NjPbeT8Dyc4R5jNEDYE1NQ==,1637546301/ON-My-AR-TYsmgABkuN/ind | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/24/2021 | 12/7/2021 | | LBCI | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/PfXlvbqiN257ndUugCLPRw==,1638755855/on-LC/index.m3u8 | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/21/2021 | 12/22/2021 | 12/30/2021 | LBCI | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/7apTAgRh9cqiNN8dui1siw==,1640204420/ON-My-AR-TYsmgABkuN/tra | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/21/2021 | 12/22/2021 | 12/30/2021 | LBCI | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/NAtnu5TjpqfsHzUJz9vHXg==,1640204420/on-LC/index.m3u8 | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/11/2022 | 1/13/2022 | | LBCI | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/3GRKq2CpQYYE4rgwWErmR7w==,1642018824/ON-My-AR-TYsmgABkuN | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/11/2022 | 1/13/2022 | | LBCI | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/3GRKq2CpQYYE4rgwWErmR7w==,1642018824/ON-My-AR-TYsmgABkuN | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/11/2022 | 1/13/2022 | | LBCI | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/dtui63xBk4bTOsaQ0YA4cw==,1642018824/on-LC/index.m3u8 | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/18/2022 | 1/18/2022 | 1/27/2022 | LBCI | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/MSIyGdviv2wXYhwrjvwERw==,1642623623/on-LC/index.m3u8 | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/18/2022 | 1/18/2022 | 1/27/2022 | LBCI | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/UtuzsXauc_DTnZ5jIGOORw==,1642623623/ON-My-AR-TYsmgABkuN/ind | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/18/2022 | 1/18/2022 | 1/27/2022 | LBCI | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/UtuzsXauc_DTnZ5jIGOORw==,1642623623/ON-My-AR-TYsmgABkuN/ind | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/25/2022 | 2/1/2022 | | LBCI | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/QxdBLviSDG1kS8WKNEhTIA==,1643228425/ON-My-AR-TYsmgABkuN/tra | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/25/2022 | 2/1/2022 | | LBCI | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/QxdBLviSDG1kS8WKNEhTIA==,1643228425/ON-My-AR-TYsmgABkuN/tr | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 2/14/2022 | 2/16/2022 | | LBCI | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/eFVlPhqMmWFjDYbblqBDRA==%2C[REDACTED]/ON-My-AR-TYsmgABku | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 2/14/2022 | 2/16/2022 | | LBCI | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/eFVlPhqMmWFjDYbblqBDRA==%2C[REDACTED]/ON-My-AR-TYsmgABku | 1269745506.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 11/7/2020 | 11/7/2020 | 11/24/2020 | LBCI | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/4DSi6U1tcNvHW1VHxDHqw==%2C1604838714/ON-My-AR-TYsmgABku | 1642007004.rsc.contentproxy9.cz | 4 |
| Istar | A9000Plus | 1/30/2021 | 1/30/2021 | 2/8/2021 | LBCI | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/IRM1GspFDW1mrc66e_eQMA==%2C1612096301/ON-My-AR-TYsmgAB | 1642007004.rsc.contentproxy9.cz | |
| Istar | X25000 | 10/22/2018 | 10/22/2018 | 11/5/2018 | LDC | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/I8BnFY591SvgfiCrR2azNA==%2C1540336758/My-AR-ddd/index.m3u8 | 1601921518.rsc.contentproxy9.cz | 14 |
| Istar | X25000 | 11/5/2018 | 11/5/2018 | 11/13/2018 | LDC | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/i0DmckSWKtn3nge2tYoDjw==%2C1541550425/My-AR-ddd/mono.m3u8 | 1601921518.rsc.contentproxy9.cz | |
| Istar | X25000 | 1/7/2019 | 1/7/2019 | 1/16/2019 | LDC | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/[REMOVED]/index.m3u8 | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 2/15/2019 | 2/15/2019 | 2/21/2019 | LDC | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/[Removed]%2C[Removed]/DMPhDqLYzE/index.m3u8 | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 3/21/2019 | 3/21/2019 | 3/27/2019 | LDC | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/4QsAtECqy3-h61Gni81gg==%2C1553268591/DMPhDqLYzE/tracks-v1a1 | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 4/11/2019 | 4/11/2019 | 4/15/2019 | LDC | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/ZDstApeeZkBqOgK4NmN03g==%2C1555107339/My-AR-TYsmgABkuN/in | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 9/5/2019 | 9/5/2019 | 9/9/2019 | LDC | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/wEKx9SA9Ode9PCui1bMPTQ==%2C1567786535/My-AR-TYsmgABkuN/ir | 1601921518.rsc.contentproxy9.cz | |
| Istar | X25000 | 1/13/2018 | NULL | 1/19/2018 | LDC | CDN77 GB | http://185.180.13.70:5690/My-AR-LDC/tracks-v1a1/index.m3u8 | 185.180.13.70 | 1 |
| Istar | X25000 | 12/2/2017 | NULL | 12/9/2017 | LDC | CDN77 GB | http://gear3.janokoro.com/Ph8KoM_F6ukDaRGE7YTuBQ==%2c1512346742/My-AR-LDC/tracks-v1a1/index.m3u8 | gear3.janokoro.com | 6 |
| Istar | X25000 | 12/18/2017 | NULL | 12/21/2017 | LDC | CDN77 GB | http://gear3.janokoro.com/Ph8KoM_F6ukDaRGE7YTuBQ==%2c1512346742/My-AR-LDC/tracks-v1a1/index.m3u8 | gear3.janokoro.com | |
| Istar | X25000 | 12/31/2017 | NULL | 1/5/2018 | LDC | CDN77 GB | http://gear3.janokoro.com/Ph8KoM_F6ukDaRGE7YTuBQ==%2c1512346742/My-AR-LDC/tracks-v1a1/index.m3u8 | gear3.janokoro.com | |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | LDC | CDN77 GB | http://gear3.janokoro.com/rGH0NiY9x6ZfSjGLquF5EQ==%2c1521917740/My-AR-LDC/tracks-v1a1/index.m3u8 | gear3.janokoro.com | |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | LDC | CDN77 GB | http://gear3.janokoro.com/rGH0NiY9x6ZfSjGLquF5EQ==%2c1521917740/My-AR-LDC/tracks-v1a1/index.m3u8 | gear3.janokoro.com | |
| Istar | X25000 | 5/16/2018 | NULL | 5/21/2018 | LDC | CDN77 GB | http://gear3.janokoro.com/C-OEREOecC5btbLk9g5yQ==1526217523/My-AR-ddd/tracks-v1a1/2018/05/12/13/22/3 | gear3.janokoro.com | |
| Istar | ZEED444 | 6/22/2021 | 6/22/2021 | | MBC | CDN77 GB | http://1200631223.rsc.cdn77.org/sJZoGrBZYcYw3DLTNCPZXQ==%2C1624496284/my-onc1/tracks-v1a1/2021/06/ | 1200631223.rsc.cdn77.org | 5 |
| Istar | ZEED444 | 7/1/2021 | 7/1/2021 | 7/12/2021 | MBC | CDN77 GB | http://1200631223.rsc.cdn77.org/HOooAUtz74qtE3dG4n_Y9g==%2C1625254016/my-onc1/index.m3u8 | 1200631223.rsc.cdn77.org | |
| Istar | ZEED444 | 7/17/2021 | 7/17/2021 | 8/4/2021 | MBC | CDN77 GB | http://1200631223.rsc.cdn77.org/tCFpt_gcFi0zcc1kG_Mj2g==%2C1626656251/my-onc1/index.m3u8 | 1200631223.rsc.cdn77.org | |
| Istar | ZEED444 | 8/30/2021 | 8/30/2021 | | MBC | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/d9iJUGs2Es53JkxbE7oniw==%2C1630432344/my-onc1/tracks-v1a1/mor | 1200631223.rsc.contentproxy9.cz | 17 |
| Istar | ZEED444 | 9/4/2021 | 9/4/2021 | | MBC | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/sWv3S5AlcG4nAW6Y_IuC2A==%2C1630889878/my-onc1/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/13/2021 | 9/13/2021 | | MBC | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/ozvO-ccnlm_i5sblvxrWPQ==%2C1631636481/my-onc1/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/18/2021 | 9/18/2021 | 9/30/2021 | MBC | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/RydCsS9fYMYlo2qjcfaeQ==%2C1632099454/my-onc1/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 10/26/2021 | 10/26/2021 | 10/28/2021 | MBC | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/fpYg7cXK7l9Vx_icGDT0zA==,1635349761/my-onc1/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/20/2021 | 11/23/2021 | 12/3/2021 | MBC | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/kZ_yjB7zM7RUJ8QZ3AdA==,1637546301/my-onc1/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/4/2021 | 12/7/2021 | | MBC | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/MgJdBlacY7zKpxkWh9zflQ==,1638755855/my-onc1/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/21/2021 | 12/22/2021 | 12/30/2021 | MBC | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/O696zO7hWv_24xgnKogY3Q==,1640204420/my-onc1/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Istar | ZEED444 | 1/11/2022 | 1/13/2022 | | MBC | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/Rg3izomuQayLlurlaCJRUg==,1642018824/my-onc1/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/18/2022 | 1/18/2022 | 1/27/2022 | MBC | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/p7mRqvrC1pSuXuPijQ6sSQ==,1642623623/my-onc1/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/25/2022 | 2/1/2022 | | MBC | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/1dq83tbo-ehnuo-1R3sdag==,1643228425/my-onc1/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/25/2022 | 2/1/2022 | | MBC | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/1dq83tbo-ehnuo-1R3sdag==,1643228425/my-onc1/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 2/14/2022 | 2/16/2022 | | MBC | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/rYwNX0f-JzabCWrsw-Fv_Q==%2C[REDACTED]/my-onc1/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 2/14/2022 | 2/16/2022 | | MBC | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/rYwNX0f-JzabCWrsw-Fv_Q==%2C[REDACTED]/my-onc1/tracks-v1a1/2022 | 1200631223.rsc.contentproxy9.cz | |
| Istar | X25000 | 10/3/2017 | NULL | 10/9/2017 | MBC | CDN77 GB | http://1395377166.rsc.cdn77.org/8PJCT0wNqKt6Z6BTEMmaDQ==%2c1506898974/mhd-MBC1/index.m3u8 | 1395377166.rsc.cdn77.org | 2 |
| Istar | X25000 | 10/14/2017 | NULL | 11/2/2017 | MBC | CDN77 GB | http://1395377166.rsc.cdn77.org/8PJCT0wNqKt6Z6BTEMmaDQ==%2c1506898974/mhd-MBC1/index.m3u8"" | 1395377166.rsc.cdn77.org | |
| Istar | X25000 | 10/21/2017 | NULL | 11/2/2017 | MBC | CDN77 GB | http://1395377166.rsc.cdn77.org/8PJCT0wNqKt6Z6BTEMmaDQ==%2c1506898974/mhd-MBC1/index.m3u8"" | 1395377166.rsc.cdn77.org | |
| Istar | X25000 | 10/22/2018 | 10/22/2018 | 11/5/2018 | MBC | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/Vpyw1JlnkPdcMjYDUEtaTA==%2C1540335726/olquiLkW/index.m3u8 | 1601921518.rsc.contentproxy9.cz | 8 |
| Istar | X25000 | 11/5/2018 | 11/5/2018 | 11/13/2018 | MBC | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/QrKqp7afW3mpj0VLWYgEAQ==%2C1541548949/olquiLkW/mono.m3u8 | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 2/15/2019 | 2/15/2019 | 2/21/2019 | MBC | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/[Removed]%2C[Removed]/MPVGmSheFX/index.m3u8 | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 3/7/2019 | 3/7/2019 | 3/12/2019 | MBC | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/[Removed]==%2C[Removed]/[Removed]/index.m3u8 | 1601921518.rsc.contentproxy9.cz | |
| Istar | X25000 | 6/14/2018 | NULL | 6/22/2018 | MBC | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/kyTCpiS3jBS-Tu_Ey-bOZA==1528895962/mhd-MBC1/index.m3u8 | 1642007004.rsc.contentproxy9.cz | 4 |
| Istar | X25000 | 10/11/2018 | 10/11/2018 | | MBC | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/l-iXg7p4H43u2IO6msptSQ==%2C1539126101/mhd-MBC1/index.m3u8 | 1642007004.rsc.contentproxy9.cz | |
| Istar | X25000 | 11/5/2018 | 11/5/2018 | 11/13/2018 | MBC | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/FZ3Sc3BPnyFbayiZEcSu7A==%2C1541548949/mhd-MBC1/mono.m3u8 | 1642007004.rsc.contentproxy9.cz | |
| Istar | X25000 | 1/13/2018 | NULL | 1/19/2018 | MBC | CDN77 GB | http://185.180.13.70:5690/My-AR-MBC1/tracks-v1a1/index.m3u8 | 185.180.13.70 | 1 |
| Istar | X25000 | 12/2/2017 | NULL | 12/9/2017 | MBC | CDN77 GB | http://gear3.janokoro.com/KHKMaVE_cockGp7RjECjEg==%2c1512345710/My-AR-MBC1/tracks-v1a1/2017/12/02/ | gear3.janokoro.com | 6 |
| Istar | X25000 | 12/18/2017 | NULL | 12/21/2017 | MBC | CDN77 GB | http://gear3.janokoro.com/KHKMaVE_cockGp7RjECjEg==%2c1512345710/My-AR-MBC1/tracks-v1a1/2017/12/02 | gear3.janokoro.com | |
| Istar | X25000 | 12/31/2017 | NULL | 1/5/2018 | MBC | CDN77 GB | http://gear3.janokoro.com/KHKMaVE_cockGp7RjECjEg==%2c1512345710/My-AR-MBC1/tracks-v1a1/2017/12/02 | gear3.janokoro.com | |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | MBC | CDN77 GB | http://gear3.janokoro.com/Mgxk46156VYJcMrQORDRyA==%2c1521917740/My-AR-MBC1/tracks-v1a1/2018/03/ | gear3.janokoro.com | |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | MBC | CDN77 GB | http://gear3.janokoro.com/Mgxk46156VYJcMrQORDRyA==%2c1521917740/My-AR-MBC1/tracks-v1a1/2018/03/ | gear3.janokoro.com | |
| Istar | X25000 | 5/16/2018 | NULL | 5/21/2018 | MBC | CDN77 GB | http://gear3.janokoro.com/z65mqK-0kI4DrlYSrwOG3g==1526216491/My-AR-MBC-SPORT3/tracks-v1a1/2018/05/ | gear3.janokoro.com | |
| Istar | X25000 | 12/2/2017 | NULL | 12/9/2017 | MBC | CDN77 GB | http://live04.bora-cdn.com/IP_hgZYhwCwqUuvR9nwqSA==%2c1512345710/mhd-MBC1/tracks-v1a1/index.m3u8 | live04.bora-cdn.com | 3 |
| Istar | X25000 | 12/18/2017 | NULL | 12/21/2017 | MBC | CDN77 GB | http://live04.bora-cdn.com/IP_hgZYhwCwqUuvR9nwqSA==%2c1512345710/mhd-MBC1/tracks-v1a1/index.m3u8 | live04.bora-cdn.com | |
| Istar | X25000 | 12/31/2017 | NULL | 1/5/2018 | MBC | CDN77 GB | http://live04.bora-cdn.com/IP_hgZYhwCwqUuvR9nwqSA==%2c1512345710/mhd-MBC1/tracks-v1a1/index.m3u8 | live04.bora-cdn.com | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/selfe/1.mp4 | vodo.janokoro.org | 1 |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/selfe/10.mp4 | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/selfe/11.mp4 | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/selfe/12.mp4 | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/selfe/13.mp4 | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/selfe/14.mp4 | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/selfe/15.mp4 | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/selfe/16.mp4 | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/selfe/17.mp4 | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/selfe/18.mp4 | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/selfe/19.mp4 | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/selfe/2.mp4 | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/selfe/20.mp4 | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/selfe/21.mp4 | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/selfe/22.mp4 | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/selfe/23.mp4 | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/selfe/24.mp4 | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/selfe/25.mp4 | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/selfe/26.mp4 | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/selfe/27.mp4 | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/selfe/28.mp4 | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/selfe/29.mp4 | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/selfe/3.mp4 | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/selfe/4.mp4 | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/selfe/5.mp4 | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/selfe/6.mp4 | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/selfe/7.mp4 | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/selfe/8.mp4 | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/selfe/9.mp4 | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/Selfie/1.mkv | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/Selfie/10.mkv | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/Selfie/11.mkv | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/Selfie/12.mkv | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/Selfie/13.mkv | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/Selfie/14.mkv | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/Selfie/15.mkv | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/Selfie/16.mkv | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/Selfie/17.mkv | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/Selfie/18.mkv | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/Selfie/19.mkv | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/Selfie/2.mkv | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/Selfie/20.mkv | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/Selfie/21.mkv | vodo.janokoro.org | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/Selfie/22.mkv | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/Selfie/23.mkv | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/Selfie/24.mkv | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/Selfie/25.mkv | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/Selfie/26.mkv | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/Selfie/27.mkv | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/Selfie/28.mkv | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/Selfie/29.mkv | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/Selfie/3.mkv | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/Selfie/4.mkv | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/Selfie/5.mkv | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/Selfie/6.mkv | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/Selfie/7.mkv | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/Selfie/8.mkv | vodo.janokoro.org | |
| Istar | X25000 | 1/15/2019 | 1/15/2019 | | MBC | DATACAMP MNT | http://vodo.janokoro.org///Series/Arabic/Selfie/9.mkv | vodo.janokoro.org | |
| Istar | ZEED444 | 6/22/2021 | 6/22/2021 | | MBC Drama | CDN77 GB | http://1200631223.rsc.cdn77.org/m3lCrCNfmaI2KSR-qmLqLQ==%2C1624496284/my-onc-6/tracks-v1a1/mono.m3u8 | 1200631223.rsc.cdn77.org | 3 |
| Istar | ZEED444 | 7/1/2021 | 7/1/2021 | 7/12/2021 | MBC Drama | CDN77 GB | http://1200631223.rsc.cdn77.org/9FpmhdQ_03QjEKW8fqISvA==%2C1625254016/my-onc-6/index.m3u8 | 1200631223.rsc.cdn77.org | |
| Istar | ZEED444 | 8/30/2021 | 8/30/2021 | | MBC Drama | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/On5y1NQTjQCt8IoCQ2F1lg==%2C1630432344/my-onc-6/tracks-v1a1/m | 1200631223.rsc.contentproxy9.cz | 19 |
| Istar | ZEED444 | 9/4/2021 | 9/4/2021 | | MBC Drama | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/j-KqMT3Uny4usjBpM2iA4g==%2C1630889878/my-onc-6/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/13/2021 | 9/13/2021 | | MBC Drama | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/19O59uEqPXybMEXsjjMXWQ==%2C1631636481/my-onc-6/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/18/2021 | 9/18/2021 | 9/30/2021 | MBC Drama | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/FodlNbz6b3MT6oqWF1R3Kw==%2C1632099454/my-onc-6/tracks-v1a1/ | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 10/26/2021 | 10/26/2021 | 10/28/2021 | MBC Drama | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/ZMu82oyfcJeUcg-rqUto4A==,1635349761/my-onc-6/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/9/2021 | 11/9/2021 | 11/11/2021 | MBC Drama | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/KadWCheKFMlJPRIdKpLpTA==,1636562964/my-onc-6/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/20/2021 | 11/23/2021 | 12/3/2021 | MBC Drama | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/FMTpT-2kfFkyHek39B6vAA==,1637546301/my-onc-5/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/4/2021 | 12/7/2021 | | MBC Drama | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/a67FwMQ1KwAjw-ktxyZSog==,1638755855/my-onc-6/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/21/2021 | 12/22/2021 | 12/30/2021 | MBC Drama | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/y0P9tFb4SgWNnuE-zHFXcA==,1640204420/my-onc-6/tracks-v1a1/ | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/11/2022 | 1/13/2022 | | MBC Drama | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/fxcTs_kcYv6E7KwUCnQtHw==,1642018824/my-onc-6/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/18/2022 | 1/18/2022 | 1/27/2022 | MBC Drama | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/1WBx7GkJV_jqXlBgEmXNSw==,1642623623/my-onc-6/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/25/2022 | 2/1/2022 | | MBC Drama | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/AraiI1zwn7t82mP9bmzRSQ==,1643228425/my-onc-6/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 2/14/2022 | 2/16/2022 | | MBC Drama | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/gRRCLltSICWlcD-WZ_vYfQ==%2C[REDACTED]/my-onc-6/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | X25000 | 10/3/2017 | NULL | 10/9/2017 | MBC Drama | CDN77 GB | http://1395377166.rsc.cdn77.org/Rg-AnF9Zr6OLF73QEmvflQ==%2C1506898974/mhd-MBC-Drama/tracks-v1a1/ir | 1395377166.rsc.cdn77.org | 2 |
| Istar | X25000 | 10/14/2017 | NULL | 11/2/2017 | MBC Drama | CDN77 GB | http://1395377166.rsc.cdn77.org/Rg-AnF9Zr6OLF73QEmvflQ==%2C1506898974/mhd-MBC-Drama/tracks-v1a1/ir | 1395377166.rsc.cdn77.org | |
| Istar | X25000 | 10/21/2017 | NULL | 11/2/2017 | MBC Drama | CDN77 GB | http://1395377166.rsc.cdn77.org/Rg-AnF9Zr6OLF73QEmvflQ==%2C1506898974/mhd-MBC-Drama/tracks-v1a1/ir | 1395377166.rsc.cdn77.org | |
| Istar | X25000 | 10/22/2018 | 10/22/2018 | 11/5/2018 | MBC Drama | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/DsEa4Lh0-XZLnmZ4shTrkA==%2C1540335726/riECiYBe/index.m3u8 | 1601921518.rsc.contentproxy9.cz | 8 |
| Istar | X25000 | 11/5/2018 | 11/5/2018 | 11/13/2018 | MBC Drama | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/M8pDhVIW-JyfHiZjLjiwQ==%2C1541548949/riECiYBe/mono.m3u8 | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 2/15/2019 | 2/15/2019 | 2/21/2019 | MBC Drama | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/[Removed]%2C[Removed]/HjMjGUVrpC/index.m3u8 | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 3/7/2019 | 3/7/2019 | 3/12/2019 | MBC Drama | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/[Removed]==%2C[Removed]/[Removed]/index.m3u8 | 1601921518.rsc.contentproxy9.cz | |
| Istar | X25000 | 6/14/2018 | NULL | 6/22/2018 | MBC Drama | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/uwrWESLPrza6OqWm_0fP6Q==%1538895962/mhd-MBC-Drama/index.m | 1642007004.rsc.contentproxy9.cz | 6 |
| Istar | X25000 | 10/11/2018 | 10/11/2018 | | MBC Drama | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/UfthUBu_pqvwc-AsHCm_2g==%2C1539126101/mhd-MBC-Drama/tracks | 1642007004.rsc.contentproxy9.cz | |
| Istar | X25000 | 11/5/2018 | 11/5/2018 | 11/13/2018 | MBC Drama | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/bAb3ypL-zgr-119Fi56cjg==%2C1541548949/mhd-MBC-Drama/mono.m | 1642007004.rsc.contentproxy9.cz | |
| Istar | X25000 | 1/7/2019 | 1/7/2019 | 1/16/2019 | MBC Drama | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/[REMOVED]/index.m3u8 | 1642007004.rsc.contentproxy9.cz | |
| Istar | X25000 | 1/13/2018 | NULL | 1/19/2018 | MBC Drama | CDN77 GB | http://185.180.13.70:5690/My-AR-MBC-Drama/tracks-v1a1/index.m3u8 | 185.180.13.70 | 2 |
| Istar | X25000 | 2/15/2018 | NULL | 2/21/2018 | MBC Drama | CDN77 GB | http://185.180.13.70:5690/mhd-MBC-Plus-Drama/index.m3u8 | 185.180.13.70 | |
| Istar | X25000 | 12/2/2017 | NULL | 12/9/2017 | MBC Drama | CDN77 GB | http://gear3.janokoro.com/JXMy1f1Z1QWqVjVIxSLKGg==%2c1512345710/My-AR-MBC-Drama/index.m3u8"" | gear3.janokoro.com | 6 |
| Istar | X25000 | 12/18/2017 | NULL | 12/21/2017 | MBC Drama | CDN77 GB | http://gear3.janokoro.com/JXMy1f1Z1QWqVjVIxSLKGg==%2c1512345710/My-AR-MBC-Drama/index.m3u8"" | gear3.janokoro.com | |
| Istar | X25000 | 12/31/2017 | NULL | 1/5/2018 | MBC Drama | CDN77 GB | http://gear3.janokoro.com/JXMy1f1Z1QWqVjVIxSLKGg==%2c1512345710/My-AR-MBC-Drama/index.m3u8"" | gear3.janokoro.com | |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | MBC Drama | CDN77 GB | http://gear3.janokoro.com/nXMFobPEcD4L5Is7hOhO0A==%2c1521917740/My-AR-MBC-Drama/tracks-v1a1/inde | gear3.janokoro.com | |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | MBC Drama | CDN77 GB | http://gear3.janokoro.com/nXMFobPEcD4L5Is7hOhO0A==%2c1521917740/My-AR-MBC-Drama/tracks-v1a1/inde | gear3.janokoro.com | |
| Istar | X25000 | 5/16/2018 | NULL | 5/21/2018 | MBC Drama | CDN77 GB | http://gear3.janokoro.com/948TvE-QhuoletrnP-WNAA==1526216491/My-AR-arabb-Drama/tracks-v1a1/2018/05/ | gear3.janokoro.com | |
| Istar | X25000 | 12/2/2017 | NULL | 12/9/2017 | MBC Drama | CDN77 GB | http://live04.bora-cdn.com/7-7wRpdvmdkKXlomI_1Ftg==%2c1512345710/mhd-MBC-Drama/tracks-v1a1/index.m | live04.bora-cdn.com | 3 |
| Istar | X25000 | 12/18/2017 | NULL | 12/21/2017 | MBC Drama | CDN77 GB | http://live04.bora-cdn.com/7-7wRpdvmdkKXlomI_1Ftg==%2c1512345710/mhd-MBC-Drama/tracks-v1a1/index.m | live04.bora-cdn.com | |
| Istar | X25000 | 12/31/2017 | NULL | 1/5/2018 | MBC Drama | CDN77 GB | http://live04.bora-cdn.com/7-7wRpdvmdkKXlomI_1Ftg==%2c1512345710/mhd-MBC-Drama/tracks-v1a1/index.m | live04.bora-cdn.com | |
| Istar | ZEED444 | 6/22/2021 | 6/22/2021 | | MBC Kids | CDN77 GB | http://1200631223.rsc.cdn77.org/y87saPn4z1-iu9aj-5iOelQ==%2C1624496284/my-onc3/tracks-v1a1/mono.m3u8 | 1200631223.rsc.cdn77.org | 5 |
| Istar | ZEED444 | 7/1/2021 | 7/1/2021 | 7/12/2021 | MBC Kids | CDN77 GB | http://1200631223.rsc.cdn77.org/jCAvohIaV2i3Koxz6HexmA==%2C1625254016/my-onc3/index.m3u8 | 1200631223.rsc.cdn77.org | |
| Istar | ZEED444 | 7/17/2021 | 7/17/2021 | 8/4/2021 | MBC Kids | CDN77 GB | http://1200631223.rsc.cdn77.org/BORWu4xh5A7KHiLCebXoQ==%2C1626656251/my-onc3/index.m3u8 | 1200631223.rsc.cdn77.org | |
| Istar | ZEED444 | 8/30/2021 | 8/30/2021 | | MBC Kids | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/s3MWMY6xrlOJI78Ygc2iYg==%2C1630432344/my-onc3/tracks-v1a1/mo | 1200631223.rsc.contentproxy9.cz | 17 |
| Istar | ZEED444 | 9/4/2021 | 9/4/2021 | | MBC Kids | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/73-t4Ky7E1Ni8cDvV57fHQ==%2C1630889878/my-onc3/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/13/2021 | 9/13/2021 | | MBC Kids | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/BvrIhWkcndQACcQAH0SXaQ==%2C1631636481/my-onc3/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/18/2021 | 9/18/2021 | 9/30/2021 | MBC Kids | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/EGw47PR96RwSfd6Dp7PGfQ==%2C1632099454/my-onc3/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 10/26/2021 | 10/26/2021 | 10/28/2021 | MBC Kids | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/p_iD5_s9qwmW6LMoivTqsw==,1635349761/my-onc3/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/9/2021 | 11/9/2021 | 11/11/2021 | MBC Kids | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/KWQLuEECcWwl6cfsg51vRw==,1636562964/my-onc3/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/20/2021 | 11/23/2021 | 12/3/2021 | MBC Kids | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/hQu4yPpuDjcb074XuNwiug==,1637546301/my-onc3/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/21/2021 | 12/22/2021 | 12/30/2021 | MBC Kids | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/n40jbZoSEOp5rflV4GLp4A==,1640204420/my-onc3/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/18/2022 | 1/18/2022 | 1/27/2022 | MBC Kids | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/3vLXsdRh-39cVCXkGfgYzA==,1642623623/my-onc3/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/25/2022 | 2/1/2022 | | MBC Kids | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/Yy1KEyxZMC8kHOoITgzaWA==,1643228425/my-onc3/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 2/14/2022 | 2/16/2022 | | MBC Kids | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/jONNY9fPPQmNcfDCPmzDDA==%2C[REDACTED]/my-onc3/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 2/14/2022 | 2/16/2022 | | MBC Kids | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/jONNY9fPPQmNcfDCPmzDDA==%2C[REDACTED]/my-onc3/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | X25000 | 10/22/2018 | 10/22/2018 | 11/5/2018 | MBC Kids | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/LFy4k7nIYkStQaoFxENtpQ==%2C1540335726/AQWGbUEb/mono.m3u8 | 1601921518.rsc.contentproxy9.cz | 8 |
| Istar | X25000 | 11/5/2018 | 11/5/2018 | 11/13/2018 | MBC Kids | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/FByL89H5UYXdpHvtwLSnw==%2C1541548949/AQWGbUEb/mono.m3u | 1601921518.rsc.contentproxy9.cz | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Istar | A9000Plus | 2/15/2019 | 2/15/2019 | 2/21/2019 | MBC Kids | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/[Removed]%2C[Removed]/fvMSTTcBAx/index.m3u8 | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 2/15/2019 | 2/15/2019 | 2/21/2019 | MBC Kids | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/[Removed]%2C[Removed]/My-AR-xVxmEBKVjn/index.m3u8 | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 3/7/2019 | 3/7/2019 | 3/12/2019 | MBC Kids | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/[Removed]==%2C[Removed]/[Removed]/index.m3u8 | 1601921518.rsc.contentproxy9.cz | |
| Istar | X25000 | 6/14/2018 | NULL | 6/22/2018 | MBC Kids | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/2lQWBNIK0DrP8oY1Ui_uZA==1528895962/mhd-MBC3/index.m3u8 | 1642007004.rsc.contentproxy9.cz | 4 |
| Istar | X25000 | 10/11/2018 | 10/11/2018 | | MBC Kids | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/T2LeI5UU7_VOb8E02AM3TQ==%2C1539126101/mhd-MBC3/index.m3u8 | 1642007004.rsc.contentproxy9.cz | |
| Istar | X25000 | 11/5/2018 | 11/5/2018 | 11/13/2018 | MBC Kids | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/MZ-CFuhV0GtbUz0-sS3waMg==%2C1541548949/mhd-MBC3/mono.m3u8 | 1642007004.rsc.contentproxy9.cz | |
| Istar | X25000 | 1/13/2018 | NULL | 1/19/2018 | MBC Kids | CDN77 GB | http://185.180.13.70:5690/My-AR-MBC3/tracks-v1a1/index.m3u8 | 185.180.13.70 | 1 |
| Istar | X25000 | 12/2/2017 | NULL | 12/9/2017 | MBC Kids | CDN77 GB | http://gear3.janokoro.com/SexOUb9KZN82NR5Ly-ifjQ==%2c1512345710/My-AR-MBC3/tracks-v1a1/index.m3u8 | gear3.janokoro.com | 6 |
| Istar | X25000 | 12/2/2017 | NULL | 12/9/2017 | MBC Kids | CDN77 GB | http://gear3.janokoro.com/SexOUb9KZN82NR5Ly-ifjQ==%2c1512345710/My-AR-MBC3/tracks-v1a1/index.m3u8" | gear3.janokoro.com | |
| Istar | X25000 | 12/18/2017 | NULL | 12/21/2017 | MBC Kids | CDN77 GB | http://gear3.janokoro.com/SexOUb9KZN82NR5Ly-ifjQ==%2c1512345710/My-AR-MBC3/tracks-v1a1/index.m3u8" | gear3.janokoro.com | |
| Istar | X25000 | 12/18/2017 | NULL | 12/21/2017 | MBC Kids | CDN77 GB | http://gear3.janokoro.com/SexOUb9KZN82NR5Ly-ifjQ==%2c1512345710/My-AR-MBC3/tracks-v1a1/index.m3u8" | gear3.janokoro.com | |
| Istar | X25000 | 12/31/2017 | NULL | 1/5/2018 | MBC Kids | CDN77 GB | http://gear3.janokoro.com/SexOUb9KZN82NR5Ly-ifjQ==%2c1512345710/My-AR-MBC3/tracks-v1a1/index.m3u8" | gear3.janokoro.com | |
| Istar | X25000 | 12/31/2017 | NULL | 1/5/2018 | MBC Kids | CDN77 GB | http://gear3.janokoro.com/SexOUb9KZN82NR5Ly-ifjQ==%2c1512345710/My-AR-MBC3/tracks-v1a1/index.m3u8" | gear3.janokoro.com | |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | MBC Kids | CDN77 GB | http://gear3.janokoro.com/yyI_Xu7Xou-RjoCiK9e5PA==%2c1521917740/My-AR-MBC3/tracks-v1a1/2018/03/23/2 | gear3.janokoro.com | |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | MBC Kids | CDN77 GB | http://gear3.janokoro.com/yyI_Xu7Xou-RjoCiK9e5PA==%2c1521917740/My-AR-MBC3/tracks-v1a1/2018/03/23/2 | gear3.janokoro.com | |
| Istar | X25000 | 5/16/2018 | NULL | 5/21/2018 | MBC Kids | CDN77 GB | http://gear3.janokoro.com/2XCxptwM0xWam01ALWU28g==1526164491/My-AR-mnal/tracks-v1a1/2018/05/12/ | gear3.janokoro.com | |
| Istar | X25000 | 11/11/2017 | NULL | 11/17/2017 | MBC Kids | CDN77 GB | http://live04.bora-cdn.com/vbhoL2bmdhFWi3RyLNznwA==%2c1510531299/mhd-MBC3/tracks-v1a1/index.m3u8 | live04.bora-cdn.com | |
| Istar | ZEED444 | 6/22/2021 | 6/22/2021 | | MBC Masr | CDN77 GB | http://1200631223.rsc.cdn77.org/3ZoIlA2U2fFF3Ydy-VKqQ==%2C1624496284/my-onc-10/tracks-v1a1/2021/06/ | 1200631223.rsc.cdn77.org | 5 |
| Istar | ZEED444 | 7/1/2021 | 7/1/2021 | 7/12/2021 | MBC Masr | CDN77 GB | http://1200631223.rsc.cdn77.org/3wKthZQMs2vZ1XurYISf4w==%2C1625254016/my-onc-10/index.m3u8 | 1200631223.rsc.cdn77.org | |
| Istar | ZEED444 | 7/17/2021 | 7/17/2021 | 8/4/2021 | MBC Masr | CDN77 GB | http://1200631223.rsc.cdn77.org/INnlgz86Uh5TSQR3hUtadw==%2C1626656251/my-onc-10/index.m3u8 | 1200631223.rsc.cdn77.org | |
| Istar | ZEED444 | 8/30/2021 | 8/30/2021 | | MBC Masr | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/KumHmkgON9q61oR8DY-IA==%2C1630432344/my-onc-10/tracks-v1a1 | 1200631223.rsc.contentproxy9.cz | 17 |
| Istar | ZEED444 | 9/4/2021 | 9/4/2021 | | MBC Masr | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/8FXuL2uq2CbqY78zCPZzvA==%2C1630889878/my-onc-10/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/13/2021 | 9/13/2021 | | MBC Masr | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/Hra1yzcv_2iflTwZrwR-UQ==%2C1631636481/my-onc-10/tracks-v1a1/20 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/18/2021 | 9/18/2021 | 9/30/2021 | MBC Masr | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/RhAlgrs8gcPEEqcXA66_bQ==%2C1632099454/my-onc-10/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 10/26/2021 | 10/26/2021 | 10/28/2021 | MBC Masr | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/on1Ox1TEu-3pvaVVKeFHLQ==,1635349761/my-onc-10/tracks-v1a1/202 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/20/2021 | 11/23/2021 | 12/3/2021 | MBC Masr | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/seV5q829abNcvuP50pW2QQ==,1637546301/my-onc-10/tracks-v1a1/20 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/4/2021 | 12/7/2021 | | MBC Masr | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/6H7izTArYuVde67rzp4bXA==,1638755855/my-onc-10/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/21/2021 | 12/22/2021 | 12/30/2021 | MBC Masr | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/Vpu-cNEn8M1gyO_183oSsg==,1640204420/my-onc-10/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/11/2022 | 1/13/2022 | | MBC Masr | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/Um84TEWSi7NlagS0Rgyi4==,1642018824/my-onc-10/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/18/2022 | 1/18/2022 | 1/27/2022 | MBC Masr | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/B5uPZfusly2FJNHhXiWDQ==,1642623623/my-onc-10/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/25/2022 | 2/1/2022 | | MBC Masr | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/yKto9hp-vQre06OD0s6siQ==,1643228425/my-onc-10/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 2/14/2022 | 2/16/2022 | | MBC Masr | CDN77 GB | http://1200631223.rsc.contentproxy9.cz/iE5WXGiFha4wke2FsevQEw==%2C[REDACTED]/my-onc-10/index.m3u8 | 1200631223.rsc.contentproxy9.cz | |
| Istar | X25000 | 6/14/2018 | NULL | 6/22/2018 | MBC Masr | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/QR7Wc7dqDirMWiTAGrt64Q==1528895962/My-AR-cbm-masr/tracks-v | 1601921518.rsc.contentproxy9.cz | 8 |
| Istar | X25000 | 10/11/2018 | 10/11/2018 | | MBC Masr | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/HJxfumnFXqrbkfdl9enrDQ==%2C1539126101/My-AR-cbm-masr/tracks- | 1601921518.rsc.contentproxy9.cz | |
| Istar | X25000 | 10/22/2018 | 10/22/2018 | 11/5/2018 | MBC Masr | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/6FdxV5JmX2V0fReO5V_C_0Q==%2C1540335726/My-AR-cbm-masr/inde | 1601921518.rsc.contentproxy9.cz | |
| Istar | X25000 | 11/5/2018 | 11/5/2018 | 11/13/2018 | MBC Masr | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/Rbmaskrt1PaQZ3yqpEh8Cg==%2C1541548949/My-AR-cbm-masr/mono | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 3/7/2019 | 3/7/2019 | 3/12/2019 | MBC Masr | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/[Removed]==%2C[Removed]/My-AR-[Removed]/index.m3u8 | 1601921518.rsc.contentproxy9.cz | |
| Istar | X25000 | 1/13/2018 | NULL | 1/19/2018 | MBC Masr | CDN77 GB | http://185.180.13.70:5690/My-AR-MBC-MASR/index.m3u8 | 185.180.13.70 | 1 |
| Istar | X25000 | 12/2/2017 | NULL | 12/9/2017 | MBC Masr | CDN77 GB | http://gear3.janokoro.com/ToGb8gZw1DzcaIiRO28IEA==%2c1512345710/My-AR-MBC-MASR/tracks-v1a1/index.n | gear3.janokoro.com | 6 |
| Istar | X25000 | 12/18/2017 | NULL | 12/21/2017 | MBC Masr | CDN77 GB | http://gear3.janokoro.com/ToGb8gZw1DzcaIiRO28IEA==%2c1512345710/My-AR-MBC-MASR/tracks-v1a1/index.n | gear3.janokoro.com | |
| Istar | X25000 | 12/31/2017 | NULL | 1/5/2018 | MBC Masr | CDN77 GB | http://gear3.janokoro.com/ToGb8gZw1DzcaIiRO28IEA==%2c1512345710/My-AR-MBC-MASR/tracks-v1a1/index.n | gear3.janokoro.com | |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | MBC Masr | CDN77 GB | http://gear3.janokoro.com/AWEGiHbt9liObb-SqVJzWQ==%2c1521917740/My-AR-ER-MBC-MASR/tracks-v1a1/20 | gear3.janokoro.com | |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | MBC Masr | CDN77 GB | http://gear3.janokoro.com/AWEGiHbt9liObb-SqVJzWQ==%2c1521917740/My-AR-ER-MBC-MASR/tracks-v1a1/20 | gear3.janokoro.com | |
| Istar | X25000 | 5/16/2018 | NULL | 5/21/2018 | MBC Masr | CDN77 GB | http://gear3.janokoro.com/Xr9NMCZim6A65P-7bAb2g==1526216491/My-AR-cbm-masr/tracks-v1a1/2018/05/1 | gear3.janokoro.com | |
| Istar | X25000 | 10/11/2018 | 10/11/2018 | | Melody Classic | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/ZbQu8IUWhq2lDlXRNAl75Q==%2C1539132461/My-AR-Melody-Classic/i | 1601921518.rsc.contentproxy9.cz | 9 |
| Istar | X25000 | 10/22/2018 | 10/22/2018 | 11/5/2018 | Melody Classic | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/mydw1Kuv3cKcMpe3q2t6HQ==%2C1540342121/My-AR-Melody-Classic | 1601921518.rsc.contentproxy9.cz | |
| Istar | X25000 | 11/5/2018 | 11/5/2018 | 11/13/2018 | Melody Classic | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/RkiF12AA1qeoRHOBLCFixA==%2C1541558746/My-AR-Melody-Classic/m | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 4/11/2019 | 4/11/2019 | 4/15/2019 | Melody Classic | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/Jik3-o_jwbTNKBogZXvAvg==%2C1555107339/My-AR-gmbtwfnCe2/index | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 9/5/2019 | 9/5/2019 | 9/9/2019 | Melody Classic | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/eJDCh6qunHljCzbJsLGjpg==%2C1567786535/My-AR-gmbtwfnCe2/index | 1601921518.rsc.contentproxy9.cz | |
| Istar | X25000 | 1/13/2018 | NULL | 1/19/2018 | Melody Classic | CDN77 GB | http://185.180.13.70:5690/My-AR-Melody-Classic/index.m3u8 | 185.180.13.70 | 1 |
| Istar | X25000 | 12/2/2017 | NULL | 12/9/2017 | Melody Classic | CDN77 GB | http://gear3.janokoro.com/KUTZBvwz-sB6JPot3-XcZw==%2c1512352266/My-AR-Melody-Classic/tracks-v1a1/in | gear3.janokoro.com | 5 |
| Istar | X25000 | 12/18/2017 | NULL | 12/21/2017 | Melody Classic | CDN77 GB | http://gear3.janokoro.com/KUTZBvwz-sB6JPot3-XcZw==%2c1512352266/My-AR-Melody-Classic/tracks-v1a1/in | gear3.janokoro.com | |
| Istar | X25000 | 12/31/2017 | NULL | 1/5/2018 | Melody Classic | CDN77 GB | http://gear3.janokoro.com/KUTZBvwz-sB6JPot3-XcZw==%2c1512352266/My-AR-Melody-Classic/tracks-v1a1/in" | gear3.janokoro.com | |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | Melody Classic | CDN77 GB | http://gear3.janokoro.com/UPg75YYUwztvUeYlMbOT8A==%2c1521917740/My-AR-Melody-Classic/tracks-v1a1/2 | gear3.janokoro.com | |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | Melody Classic | CDN77 GB | http://gear3.janokoro.com/UPg75YYUwztvUeYlMbOT8A==%2c1521917740/My-AR-Melody-Classic/tracks-v1a1/2 | gear3.janokoro.com | |
| Istar | ZEED444 | 4/24/2021 | 4/24/2021 | | Melody Drama | CDN77 GB | http://1986001557.rsc.cdn77.org/fKWt6UemQg8hC-mPxtcQjw==%2C1619398667/My-AR-Melody-Drama/tracks- | 1986001557.rsc.cdn77.org | 6 |
| Istar | ZEED444 | 6/22/2021 | 6/22/2021 | | Melody Drama | CDN77 GB | http://1986001557.rsc.cdn77.org/ucNvjMGPbxerpV8oU8tdNQ==%2C1624496284/My-AR-Melody-Drama/index.m | 1986001557.rsc.cdn77.org | |
| Istar | ZEED444 | 7/1/2021 | 7/1/2021 | 7/12/2021 | Melody Drama | CDN77 GB | http://1986001557.rsc.cdn77.org/z_gjChQ6JOMSHcEZZtT3Dg==%2C1625254016/My-AR-Melody-Drama/index.m | 1986001557.rsc.cdn77.org | |
| Istar | ZEED444 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Melody Drama | CDN77 GB | http://1986001557.rsc.cdn77.org/FBjUwZW0UUUbRnAemTgUww==%2C1626656251/My-AR-Melody-Drama/index | 1986001557.rsc.cdn77.org | |
| Istar | ZEED444 | 8/30/2021 | 8/30/2021 | | Melody Drama | CDN77 GB | http://1986001557.rsc.contentproxy9.cz/wSNojtbRN8afVA0frBx1Dw==%2C1630432344/My-AR-Melody-Drama/t | 1986001557.rsc.contentproxy9.cz | 12 |
| Istar | ZEED444 | 9/4/2021 | 9/4/2021 | | Melody Drama | CDN77 GB | http://1986001557.rsc.contentproxy9.cz/1lyhbdr8bVrefwSQXCusZw==%2C1630889878/My-AR-Melody-Drama/in | 1986001557.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/13/2021 | 9/13/2021 | | Melody Drama | CDN77 GB | http://1986001557.rsc.contentproxy9.cz/sfsAQhYrQ0cGMxEklGmLA==%2C1631636481/My-AR-Melody-Drama/in | 1986001557.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/18/2021 | 9/18/2021 | 9/30/2021 | Melody Drama | CDN77 GB | http://1986001557.rsc.contentproxy9.cz/T4QKYdw7TKG5dy95aNyxUw==%2C1632099454/My-AR-Melody-Drama/i | 1986001557.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 10/26/2021 | 10/26/2021 | 10/28/2021 | Melody Drama | CDN77 GB | http://1986001557.rsc.contentproxy9.cz/LMx-SnCAkIC_M7pqpaz8ww==,1635349761/My-AR-Melody-Drama/inde | 1986001557.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/9/2021 | 11/9/2021 | 11/11/2021 | Melody Drama | CDN77 GB | http://1986001557.rsc.contentproxy9.cz/X3cFMbuYAJ_HBH5PCoZ5A==,1636562964/My-AR-Melody-Drama/index | 1986001557.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/20/2021 | 11/23/2021 | 12/3/2021 | Melody Drama | CDN77 GB | http://1986001557.rsc.contentproxy9.cz/htz3W6HxtPSHbBh5_8o9TAl==,1637546301/My-AR-Melody-Drama/index | 1986001557.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/4/2021 | 12/7/2021 | | Melody Drama | CDN77 GB | http://1986001557.rsc.contentproxy9.cz/PnVq7u5TljQtBU3dquYVjQ==,1638755855/My-AR-Melody-Drama/index | 1986001557.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 4/3/2020 | 4/3/2020 | | NTV Bangla | CDN77 GB | http://1047879939.rsc.contentproxy9.cz/ZxKQHREx5xkUNy5gbYr_Xg==%2C1585865548/BANG-A-ntv/tracks-v1a1 | 1047879939.rsc.contentproxy9.cz | 2 |
| Istar | A9000Plus | 5/7/2020 | 5/7/2020 | | NTV Bangla | CDN77 GB | http://1047879939.rsc.contentproxy9.cz/_J8C688KzdhN-Ww3WnrWdA==%2C1589064274/BANG-A-ntv/tracks-v1 | 1047879939.rsc.contentproxy9.cz | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | NTV Bangla | CDN77 GB | http://1316164690.rsc.contentproxy9.cz/awORSOYUHLV-MfakQMqRiw==%2c1521917740/BANG-A-ntv/tracks-v1 | 1316164690.rsc.contentproxy9.cz | 4 |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | NTV Bangla | CDN77 GB | http://1316164690.rsc.contentproxy9.cz/awORSOYUHLV-MfakQMqRiw==%2c1521917740/BANG-A-ntv/tracks-v1 | 1316164690.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 3/7/2019 | 3/7/2019 | 3/12/2019 | NTV Bangla | CDN77 GB | http://1316164690.rsc.contentproxy9.cz/[Removed]==%2C[Removed]/BANG-A-ntv/index.m3u8 | 1316164690.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 1/19/2021 | 1/19/2021 | 1/28/2021 | NTV Bangla | CDN77 GB | http://1442394290.rsc.contentproxy9.cz/vSTT-3a9v0Shaf-YpraLwQ==%2C1611179212/TR-NTV/index.m3u8 | 1442394290.rsc.contentproxy9.cz | 1 |
| Istar | ZEED444 | 12/21/2021 | 12/22/2021 | 12/30/2021 | NTV Bangla | CDN77 GB | http://1818730936.rsc.contentproxy9.cz/hT37mcSN9nRDDutB08Zw9w==,1640204420/TR-NTV/tracks-v1a1/2023 | 1818730936.rsc.contentproxy9.cz | 4 |
| Istar | ZEED444 | 1/18/2022 | 1/18/2022 | 1/27/2022 | NTV Bangla | CDN77 GB | http://1818730936.rsc.contentproxy9.cz/6u_8dox3olpR7bl81Bkw==,1642623623/TR-NTV/index.m3u8 | 1818730936.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 4/11/2019 | 4/11/2019 | 4/15/2019 | Rotana Aflam | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/JUB9h-PorHUPe6z23q_iNQ==%2C1555107339/My-AR-Rotana-Aflam/ind | 1601921518.rsc.contentproxy9.cz | 4 |
| Istar | A9000Plus | 9/5/2019 | 9/5/2019 | 9/9/2019 | Rotana Aflam | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/iMZz-DKPDYUm7OpPoLmS7g==%2C1567786535/My-AR-Rotana-Aflam/i | 1601921518.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 4/24/2021 | 4/24/2021 | | Rotana Cinema | CDN77 GB | http://1269745506.rsc.cdn77.org/fuxq5YpXprWLlbTi-2mhMw==%2C1619398667/My-AR-Rotana-Cinema-Eg/track | 1269745506.rsc.cdn77.org | 6 |
| Istar | ZEED444 | 6/22/2021 | 6/22/2021 | | Rotana Cinema | CDN77 GB | http://1269745506.rsc.cdn77.org/jGmWOBuBjlO92_J935nWg==%2C1624496284/My-AR-Rotana-Cinema-Eg/trac | 1269745506.rsc.cdn77.org | |
| Istar | ZEED444 | 7/1/2021 | 7/1/2021 | 7/12/2021 | Rotana Cinema | CDN77 GB | http://1269745506.rsc.cdn77.org/t8FcjXTnXChDyXLTAA-RsA==%2C1625254016/My-AR-Rotana-Cinema-Eg/index | 1269745506.rsc.cdn77.org | |
| Istar | ZEED444 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Rotana Cinema | CDN77 GB | http://1269745506.rsc.cdn77.org/Ra2rthm9oHbhazOkO_Yw-w==%2C1626656251/My-AR-Rotana-Cinema-Eg/inde | 1269745506.rsc.cdn77.org | |
| Istar | ZEED444 | 8/30/2021 | 8/30/2021 | | Rotana Cinema | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/Lxo3Hnrp-EMj7Lw8g0vmIg==%2C1630432344/My-AR-Rotana-Cinema-E | 1269745506.rsc.contentproxy9.cz | 17 |
| Istar | ZEED444 | 9/4/2021 | 9/4/2021 | | Rotana Cinema | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/B4-X-Mf4u7_cEY6j49T80w==%2C1630889878/My-AR-Rotana-Cinema-E | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/13/2021 | 9/13/2021 | | Rotana Cinema | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/8X8DBtEGDHszX91y_ar_QA==%2C1631636481/My-AR-Rotana-Cinema-E | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/18/2021 | 9/18/2021 | 9/30/2021 | Rotana Cinema | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/Qay2ABdHDaX8EgchCJySzw==%2C1632099454/My-AR-Rotana-Cinema- | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 10/26/2021 | 10/26/2021 | 10/28/2021 | Rotana Cinema | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/elLJc7kHxbvT9rdKJVZkAg==,1635349761/My-AR-Rotana-Cinema-Eg/inde | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/20/2021 | 11/23/2021 | 12/3/2021 | Rotana Cinema | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/XcpcvhtW06KmXr56eMArhw==,1637546301/My-AR-Rotana-Cinema-Eg/ | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/4/2021 | 12/7/2021 | | Rotana Cinema | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/-ASAN1gvC3VvHmteNEs_aA==,1638755855/My-AR-Rotana-Cinema-Eg/ | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/21/2021 | 12/22/2021 | 12/30/2021 | Rotana Cinema | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/MqhYPvzV3T3ycazZaMAAKA==,1640204420/My-AR-Rotana-Cinema-Eg/ | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/21/2021 | 12/22/2021 | 12/30/2021 | Rotana Cinema | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/MqhYPvzV3T3ycazZaMAAKA==,1640204420/My-AR-Rotana-Cinema-Eg/ | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/11/2022 | 1/13/2022 | | Rotana Cinema | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/r9FWZ0Yw3XMgWKGJ6Xgeqw==,1642018824/My-AR-Rotana-Cinema-E | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/11/2022 | 1/13/2022 | | Rotana Cinema | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/r9FWZ0Yw3XMgWKGJ6Xgeqw==,1642018824/My-AR-Rotana-Cinema-E | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/18/2022 | 1/18/2022 | 1/27/2022 | Rotana Cinema | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/rjDJeKAe2rcmAS-gUboMbg==,1642623623/My-AR-Rotana-Cinema-Eg/i | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/18/2022 | 1/18/2022 | 1/27/2022 | Rotana Cinema | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/rjDJeKAe2rcmAS-gUboMbg==,1642623623/My-AR-Rotana-Cinema-Eg/i | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/25/2022 | 2/1/2022 | | Rotana Cinema | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/avttEldpGRekWF08UNQrYg==,1643228425/My-AR-Rotana-Cinema-Eg/i | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/25/2022 | 2/1/2022 | | Rotana Cinema | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/avttEldpGRekWF08UNQrYg==,1643228425/My-AR-Rotana-Cinema-Eg/i | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 2/14/2022 | 2/16/2022 | | Rotana Cinema | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/2W7xEfBo0Oj7r_UtcRXZAQ==%2C[REDACTED]/My-AR-Rotana-Cinema-E | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 2/14/2022 | 2/16/2022 | | Rotana Cinema | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/2W7xEfBo0Oj7r_UtcRXZAQ==%2C[REDACTED]/My-AR-Rotana-Cinema-E | 1269745506.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 4/11/2019 | 4/11/2019 | 4/15/2019 | Rotana Cinema | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/UseE9P2B3k1XH6tMrOiVOw==%2C1555107339/My-AR-Rotana-Cinema | 1601921518.rsc.contentproxy9.cz | 6 |
| Istar | A9000Plus | 4/11/2019 | 4/11/2019 | 4/15/2019 | Rotana Cinema | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/vM2zKUNVnXk0qoY3Azs8w==%2C1555107339/My-AR-Rotana-Cinema | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 9/5/2019 | 9/5/2019 | 9/9/2019 | Rotana Cinema | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/WvSDZAUj_ADNEc8oYxI1PQ==%2C1567783134/My-AR-Rotana-Cinema | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 4/3/2020 | 4/3/2020 | | Rotana Cinema | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/DMdod4tdpwt-rf5dSp9YUw==%2C1585865548/My-AR-Rotana-Cinema | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 4/3/2020 | 4/3/2020 | | Rotana Cinema | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/m_r2hASVpGFxZiHrg1VKuA==%2C1585865548/My-AR-Rotana-Cinema | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 5/7/2020 | 5/7/2020 | | Rotana Cinema | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/AuA4hIaDojoRlwDBZUxS0Q==%2C1588971452/My-AR-Rotana-Cinema | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 5/7/2020 | 5/7/2020 | | Rotana Cinema | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/ZEatiKua88MJ358yFX9Lhw==%2C1588971452/My-AR-Rotana-Cinema-E | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 10/6/2020 | 10/6/2020 | 10/8/2020 | Rotana Cinema | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/d9KnlJoz_1yttuHGku05PA==%2C1602096922/mhd-Rotana-Cinema-HD/ | 1642007004.rsc.contentproxy9.cz | 2 |
| Istar | ZEED444 | 1/18/2022 | 1/18/2022 | 1/27/2022 | Rotana Cinema | CDN77 GB | http://1986001557.rsc.contentproxy9.cz/Xi60fvt6VEmJhTN3qngvw==,1642623623/My-AR-Family-Cinema/index | 1986001557.rsc.contentproxy9.cz | 4 |
| Istar | A9000Plus | 4/11/2019 | 4/11/2019 | 4/15/2019 | Rotana Classic | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/fIvZz51qOXi4s1tSv3Toag==%2C1555107339/My-AR-Rotana-Classic/inde | 1601921518.rsc.contentproxy9.cz | 4 |
| Istar | A9000Plus | 9/5/2019 | 9/5/2019 | 9/9/2019 | Rotana Classic | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/tj2ZzxME7k56fYSH-rr7ng==%2C1567783134/My-AR-Rotana-Classic/inde | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 10/6/2020 | 10/6/2020 | 10/8/2020 | Rotana Classic | CDN77 GB | http://1642007004.rsc.contentproxy9.cz/Oi0c8wLauruK1U6XD_FlzQ==%2C1602096922/mhd-Rotana-Classic-HD/ | 1642007004.rsc.contentproxy9.cz | 2 |
| Istar | ZEED444 | 4/24/2021 | 4/24/2021 | | Rotana Drama | CDN77 GB | http://1269745506.rsc.cdn77.org/ckPTkyXCC_8aCxDLpqDwMA==%2C1619398667/mhd-Rotana-Drama/tracks-v1 | 1269745506.rsc.cdn77.org | 6 |
| Istar | ZEED444 | 6/22/2021 | 6/22/2021 | | Rotana Drama | CDN77 GB | http://1269745506.rsc.cdn77.org/y_hV7TW4FmW2FE5gf3xmvw==%2C1624496284/mhd-Rotana-Drama/tracks-v | 1269745506.rsc.cdn77.org | |
| Istar | ZEED444 | 7/1/2021 | 7/1/2021 | 7/12/2021 | Rotana Drama | CDN77 GB | http://1269745506.rsc.cdn77.org/ihfTV7DH4XCZsIBS8W_61Q==%2C1625254016/mhd-Rotana-Drama/tracks-v1a | 1269745506.rsc.cdn77.org | |
| Istar | ZEED444 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Rotana Drama | CDN77 GB | http://1269745506.rsc.cdn77.org/oUE5UoZV8Kkr0AgAZG0Yw==%2C1626656251/mhd-Rotana-Drama/index.m3u | 1269745506.rsc.cdn77.org | |
| Istar | ZEED444 | 8/30/2021 | 8/30/2021 | | Rotana Drama | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/k0VS5gh-mb95mcT57pSk3A==%2C1630432344/mhd-Rotana-Drama/tra | 1269745506.rsc.contentproxy9.cz | 19 |
| Istar | ZEED444 | 9/4/2021 | 9/4/2021 | | Rotana Drama | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/XgnoQ_thEWEbvK0vQXoPPQ==%2C1630889878/mhd-Rotana-Drama/in | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/13/2021 | 9/13/2021 | | Rotana Drama | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/2DOvKjSUh7zDVjJuPZ08rg==%2C1631636481/mhd-Rotana-Drama/inde | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/18/2021 | 9/18/2021 | 9/30/2021 | Rotana Drama | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/yiLa6SUmfD4P7zWmcSIsXg==%2C1632099454/mhd-Rotana-Drama/ind | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 10/26/2021 | 10/26/2021 | 10/28/2021 | Rotana Drama | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/b8tjMdxlTkY8zNeuNpns-A==,1635349761/mhd-Rotana-Drama/index.m | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 10/26/2021 | 10/26/2021 | 10/28/2021 | Rotana Drama | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/b8tjMdxlTkY8zNeuNpns-A==,1635349761/mhd-Rotana-Drama/index.m | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/9/2021 | 11/9/2021 | 11/11/2021 | Rotana Drama | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/i5zFYAvSLb_NvNXZSXtggw==,1636562964/mhd-Rotana-Drama/index.m | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/9/2021 | 11/9/2021 | 11/11/2021 | Rotana Drama | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/JSzFYAvSLb_NvNXZSXtggw==,1636562964/mhd-Rotana-Drama/index.m | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/20/2021 | 11/23/2021 | 12/3/2021 | Rotana Drama | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/NTjJgavy2xsV6hOzj9pALQ==,1637546301/mhd-Rotana-Drama/index.m3 | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/4/2021 | 12/7/2021 | | Rotana Drama | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/NyGEnRC-UgHvKMrx5qMubA==,1638755855/mhd-Rotana-Drama/index | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/21/2021 | 12/22/2021 | 12/30/2021 | Rotana Drama | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/oJ3ZDXF6LNtJkfIK3CC9cA==,1640204420/mhd-Rotana-Drama/index.m | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/21/2021 | 12/22/2021 | 12/30/2021 | Rotana Drama | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/oJ3ZDXF6LNtJkfIK3CC9cA==,1640204420/mhd-Rotana-Drama/index.m | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/11/2022 | 1/13/2022 | | Rotana Drama | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/tGbCJdrwnXzdCPI-jzkTpw==,1642018824/mhd-Rotana-Drama/index.m3 | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/18/2022 | 1/18/2022 | 1/27/2022 | Rotana Drama | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/tGbCJdrwnXzdCPI-jzkTpw==,1642018824/mhd-Rotana-Drama/index.m3 | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/18/2022 | 1/18/2022 | 1/27/2022 | Rotana Drama | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/qTXHd2ltHO0W8a5KuYDE1A==,1642623623/mhd-Rotana-Drama/index | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/25/2022 | 2/1/2022 | | Rotana Drama | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/5CAsrkLgN9DiKr-50ABuGA==,1643228425/mhd-Rotana-Drama/index.m | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/25/2022 | 2/1/2022 | | Rotana Drama | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/5CAsrkLgN9DiKr-50ABuGA==,1643228425/mhd-Rotana-Drama/index.m | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 2/14/2022 | 2/16/2022 | | Rotana Drama | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/2_vK-oL8mV321nrgk0iQeA==%2C[REDACTED]/mhd-Rotana-Drama/inde | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 4/24/2021 | 4/24/2021 | | Rotana Khalijya | CDN77 GB | http://1269745506.rsc.cdn77.org/znnlg2NN8v8HkPaYML58aw==%2C1619398667/mhd-Rotana-Khalija-HD/tracks | 1269745506.rsc.cdn77.org | 4 |
| Istar | ZEED444 | 6/22/2021 | 6/22/2021 | | Rotana Khalijya | CDN77 GB | http://1269745506.rsc.cdn77.org/q0FywsEvCV8Vy-kjrec-Mg==%2C1624496284/mhd-Rotana-Khalija-HD/tracks-v | 1269745506.rsc.cdn77.org | |
| Istar | ZEED444 | 7/1/2021 | 7/1/2021 | 7/12/2021 | Rotana Khalijya | CDN77 GB | http://1269745506.rsc.cdn77.org/UhjsMEGYJVHQ_mfUiA==%2C1625254016/mhd-Rotana-Khalija-HD/index.m3u8 | 1269745506.rsc.cdn77.org | |
| Istar | ZEED444 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Rotana Khalijya | CDN77 GB | http://1269745506.rsc.cdn77.org/ZFcuuwroEvrQoRZ9lGyw==%2C1626656251/mhd-Rotana-Khalija-HD/index.m3 | 1269745506.rsc.cdn77.org | |
| Istar | ZEED444 | 8/30/2021 | 8/30/2021 | | Rotana Khalijya | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/9v0OTStClbvnyV8feNwOyw==%2C1630432344/mhd-Rotana-Khalija-HD | 1269745506.rsc.contentproxy9.cz | 12 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Istar | ZEED444 | 9/4/2021 | 9/4/2021 | | Rotana Khalijiya | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/kxSKEygeOSXE3cxH3GYcg==%2C1630889978/mhd-Rotana-Khalijia-HD/i | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/13/2021 | 9/13/2021 | | Rotana Khalijiya | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/jewzGzy8o_t5KIhOl3zDhA==%2C1631636481/mhd-Rotana-Khalijia-HD/i | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/18/2021 | 9/18/2021 | 9/30/2021 | Rotana Khalijiya | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/7XciFwf_Hs8MIUNjCQ1EnQ==%2C1632099454/mhd-Rotana-Khalijia-HD | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 10/26/2021 | 10/26/2021 | 10/28/2021 | Rotana Khalijiya | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/i_v9ANS_lmlNBSH0_lYPoA==%2C1634594278/mhd-Rotana-Khalijia-HD/ind | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/9/2021 | 11/9/2021 | 11/11/2021 | Rotana Khalijiya | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/bb0ldSjGfeYt7eU1_XiEcA==,1636562964/mhd-Rotana-Khalijia-HD/inde | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/9/2021 | 11/9/2021 | 11/11/2021 | Rotana Khalijiya | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/bb0ldSjGfeYt7eU1_XiEcA==,1636562964/mhd-Rotana-Khalijia-HD/inde | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/20/2021 | 11/23/2021 | 12/3/2021 | Rotana Khalijiya | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/YcjwppmSxY6xpqWyF1xdpA==,1637546301/mhd-Rotana-Khalijia-HD/in | 1269745506.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/4/2021 | 12/7/2021 | | Rotana Khalijiya | CDN77 GB | http://1269745506.rsc.contentproxy9.cz/hTki6KFFkpImgt_zmRWMSQ==,1638755855/mhd-Rotana-Khalijia-HD/in | 1269745506.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 4/11/2019 | 4/11/2019 | 4/15/2019 | Rotana Khalijiya | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/IrtUDB_HClH6FH_Rln9Dqg==%2C1555107339/My-AR-Rotana-Khaliji/ind | 1601921518.rsc.contentproxy9.cz | 4 |
| Istar | A9000Plus | 9/5/2019 | 9/5/2019 | 9/9/2019 | Rotana Khalijiya | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/X_ksAxTkQ2zounBspVT0g==%2C1567783134/My-AR-Rotana-Khaliji/ind | 1601921518.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 9/5/2019 | 9/5/2019 | 9/9/2019 | Rotana Masriya | CDN77 GB | http://1601921518.rsc.contentproxy9.cz/vHyvPAkoBnXGhoJxcbzoiw==%2C1567783134/My-AR-Rotana-Cinema-I | 1601921518.rsc.contentproxy9.cz | 2 |
| Istar | ZEED444 | 4/24/2021 | 4/24/2021 | | SAB | CDN77 GB | http://1404235561.rsc.cdn77.org/zI-URS12A3I7avq_l7wmEw==%2C1619398667/IN-Sony-Sab/tracks-v1a1/mono | 1404235561.rsc.cdn77.org | 6 |
| Istar | ZEED444 | 6/22/2021 | 6/22/2021 | | SAB | CDN77 GB | http://1404235561.rsc.cdn77.org/Fzhwl-DSr_i15s7XfL-w4Q==%2C1624496284/IN-Sony-Sab-uk/tracks-v1a1/mono | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 6/22/2021 | 6/22/2021 | | SAB | CDN77 GB | http://1404235561.rsc.cdn77.org/TSSeFmTogAjrbGsJHhJHVA==%2C1624496284/IN-Sony-Sab/tracks-v1a1/mono | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 7/1/2021 | 7/1/2021 | 7/12/2021 | SAB | CDN77 GB | http://1404235561.rsc.cdn77.org/lRVeOGClCyzWkuQuAqIJmw==%2C1625254016/IN-Sony-Sab-uk/index.m3u8 | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 7/1/2021 | 7/1/2021 | 7/12/2021 | SAB | CDN77 GB | http://1404235561.rsc.cdn77.org/xYa8f-5THsD09xumlVkMLg==%2C1625254016/IN-Sony-Sab/index.m3u8 | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 7/17/2021 | 7/17/2021 | 8/4/2021 | SAB | CDN77 GB | http://1404235561.rsc.cdn77.org/HrJyo8uLdxY2-YC3Njvlhw==%2C1626656251/IN-Sony-TV-HD/tracks-v1a1/mono | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 7/17/2021 | 7/17/2021 | 8/4/2021 | SAB | CDN77 GB | http://1404235561.rsc.cdn77.org/TYlxJYMTSpLnQ10WUgfa0w==%2C1626656251/IN-Sony-Sab-uk/tracks-v1a1/m | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 8/30/2021 | 8/30/2021 | | SAB | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/gn9r88YphqPD-JdTUNC5w==%2C1630432344/IN-Sony-Sab/tracks-v1a1 | 1404235561.rsc.contentproxy9.cz | 15 |
| Istar | ZEED444 | 8/30/2021 | 8/30/2021 | | SAB | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/Q1skP7Yg6kT6-XSC8_FCLg==%2C1630432344/IN-Sony-Sab-uk/index.m3 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/4/2021 | 9/4/2021 | | SAB | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/eiQJ1JfgCmKnCrDFnhKVA==%2C1630889878/IN-Sony-Sab/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/13/2021 | 9/13/2021 | | SAB | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/bsOggwM1fzZyurjtFs6Xww==%2C1631636481/IN-Sony-Sab/tracks-v1a1 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/13/2021 | 9/13/2021 | | SAB | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/GX6dLVpta)cbuSVhQiHb8A==%2C1631636481/IN-Sony-Sab-uk/index.m | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/18/2021 | 9/18/2021 | 9/30/2021 | SAB | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/8ie6r4xwH3fRsOLbbrYwsw==%2C1632099454/IN-Sony-Sab/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/18/2021 | 9/18/2021 | 9/30/2021 | SAB | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/HbgPGbGSmzSiOkwFDjALVw==%2C1632099454/IN-Sony-Sab-uk/tracks | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 10/26/2021 | 10/26/2021 | 10/28/2021 | SAB | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/1sRweXiw5A_p_1T3Egewlw==,1635349761/IN-Sony-Sab/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 10/26/2021 | 10/26/2021 | 10/28/2021 | SAB | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/6RinU-QVnyGmIXYQIBtUmw==,1635349761/IN-Sony-Sab-uk/index.m3u | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/9/2021 | 11/9/2021 | 11/11/2021 | SAB | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/MAnj08NSw6s2es0FrKa4NQ==,1636562964/IN-Sony-Sab/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/9/2021 | 11/9/2021 | 11/11/2021 | SAB | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/PCuChValeG0-pp7R4Fec8A==,1636562964/IN-Sony-Sab-uk/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/20/2021 | 11/23/2021 | 12/3/2021 | SAB | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/E6tQ8CLukonv1RFQ60mU1Q==,1637546301/IN-Sony-Sab-uk/index.m3u | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/20/2021 | 11/23/2021 | 12/3/2021 | SAB | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/I7SYm1j25hYFOhgHxHXpOQ==,1637546301/IN-Sony-Sab/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/4/2021 | 12/7/2021 | | SAB | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/K0oakOn5OtPKcKzkwXBikQ==,1638755855/IN-Sony-Sab/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/4/2021 | 12/7/2021 | | SAB | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/mAglwe3vLzZXnmDiXCEgwg==,1638755855/IN-Sony-Sab-uk/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/11/2022 | 1/13/2022 | | SAB | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/DdhmrGaxESwg5OXxpklUbA==,1642018824/IN-Sony-Sab-uk/index.m3u | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/18/2022 | 1/18/2022 | 1/27/2022 | SAB | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/GzzFeamlsREUVKeSp5GOnw==,1642623623/IN-Sony-Sab-uk/index.m3u | 1404235561.rsc.contentproxy9.cz | |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | SAB | CDN77 GB | 185.180.13.9 | 185.180.13.9 | 2 |
| Istar | A9000Plus | 2/15/2019 | 2/15/2019 | 2/21/2019 | SAB | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/[Removed]JN-Sony-Sab-Asia/index.m3u8 | 1909308416.rsc.contentproxy9.cz | 19 |
| Istar | A9000Plus | 3/21/2019 | 3/21/2019 | 3/27/2019 | SAB | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/4QsAtECqy3-h61Gni2B1gg==%2C1553268591/IN-Sony-Sab-Asia/index.m | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 4/11/2019 | 4/11/2019 | 4/15/2019 | SAB | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/28CoCqRLaMVdsylXe1fh1Q==%2C1555107339/IN-Sony-Sab-Asia/index | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 9/5/2019 | 9/5/2019 | 9/9/2019 | SAB | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/OW_Rp6HtZPEanPqh1wzj8Q==%2C1567786535/IN-Sony-Sab-Asia/index | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 4/3/2020 | 4/3/2020 | | SAB | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/7Pv0MkLodwa-qjSwDdqluA==%2C1585865548/IN-Sony-Sab-Asia/tracks | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 5/7/2020 | 5/7/2020 | | SAB | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/7wwOU6zU9qIdGuY-fM1SQ==%2C1589064274/IN-Sony-Sab-Asia/index | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 10/6/2020 | 10/6/2020 | 10/8/2020 | SAB | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/RMEg9PtbuB9mY6cRkK1FLA==%2C1602096922/IN-Sony-Sab-Asia/tracks | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 11/7/2020 | 11/7/2020 | 11/24/2020 | SAB | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/radPg6Sk4G-WBR1r1EY8A==%2C1604838714/IN-Sony-Sab-Asia/tracks- | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 1/19/2021 | 1/19/2021 | 1/28/2021 | SAB | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/HPwWa-StKKTf40qY-8dOsg==%2C1611179212/IN-Sony-Sab-Asia/tracks | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 1/30/2021 | 1/30/2021 | 2/8/2021 | SAB | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/OoIOWxsTWgvrKa_bFDxQgQ==%2C1612096301/IN-Sony-Sab-Asia/track | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 2/20/2021 | 2/20/2021 | | SAB | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/G8g8g8CkfNuGyYgbTktl0w==%2C1613910720/IN-Sony-Sab-Asia/tracks | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 4/3/2021 | 4/3/2021 | 4/9/2021 | SET Max | CDN77 GB | http://1404235561.rsc.cdn77.org/3waY_Am4APly4OTqq8eGNA==%2C1617535907/IN-Sony-Max/tracks-v1a1/mo | 1404235561.rsc.cdn77.org | 6 |
| Istar | ZEED444 | 4/24/2021 | 4/24/2021 | | SET Max | CDN77 GB | http://1404235561.rsc.cdn77.org/JMdGdP5ERtaJbyhVu-fIQA==%2C1619398667/IN-Sony-Max-UK-IN/tracks-v1a1 | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 4/24/2021 | 4/24/2021 | | SET Max | CDN77 GB | http://1404235561.rsc.cdn77.org/tDD8b3aBi9RbFIAfym0b8Q==%2C1619398667/IN-Sony-Max/tracks-v1a1/mono | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 6/22/2021 | 6/22/2021 | | SET Max | CDN77 GB | http://1404235561.rsc.cdn77.org/S9VxgkyUZRnSLGT7jPzjCQ==%2C1624496284/IN-Sony-Max/tracks-v1a1/mono | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 7/1/2021 | 7/1/2021 | 7/12/2021 | SET Max | CDN77 GB | http://1404235561.rsc.cdn77.org/Hi1otfrfpmg8n9xXzOp6oA==%2C1625254016/IN-Sony-Max-UK-IN/index.m3u8 | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 7/1/2021 | 7/1/2021 | 7/12/2021 | SET Max | CDN77 GB | http://1404235561.rsc.cdn77.org/SpQr48nqc29M8UPnloSS0g==%2C1625254016/IN-Sony-Max/index.m3u8 | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 8/30/2021 | 8/30/2021 | | SET Max | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/NH8aQ6d2V3SQiV4RgHJ1sA==%2C1630432344/IN-Sony-Max/tracks-v1a | 1404235561.rsc.contentproxy9.cz | 17 |
| Istar | ZEED444 | 9/4/2021 | 9/4/2021 | | SET Max | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/CjErKY-Ml538KszqMXm6-Q==%2C1630889878/IN-Sony-Max/index.m3u | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/13/2021 | 9/13/2021 | | SET Max | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/g2FMShjGhc4VMNzBamvlYg==%2C1631636481/IN-Sony-Max/index.m3 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 10/26/2021 | 10/26/2021 | 10/28/2021 | SET Max | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/GTl3HYFIjQ50D8B72QxOrQ==,1635349761/IN-Sony-Max/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/9/2021 | 11/9/2021 | 11/11/2021 | SET Max | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/0Y-WPbXfV_71857u_tlQaw==,1636562964/IN-Sony-Max/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/20/2021 | 11/23/2021 | 12/3/2021 | SET Max | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/H2R-BfY58-FfpcFtInSrA==,1637546301/IN-Sony-Max-UK-IN/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/20/2021 | 11/23/2021 | 12/3/2021 | SET Max | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/utuh9NcSyUi0sUwVz8mBBA==,1637546301/IN-Sony-Max/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/4/2021 | 12/7/2021 | | SET Max | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/dlwS7SluT7JbT5GpXdNSg==,1638755855/IN-Sony-Max-UK-IN/index.m | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/4/2021 | 12/7/2021 | | SET Max | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/NSarDQNuM-LfPoX-Kg==,1638755855/IN-Sony-Max/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/21/2021 | 12/22/2021 | 12/30/2021 | SET Max | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/6SlBL6mFyWpyzAH-TdaTw==,1640204420/IN-Sony-Max-UK-IN/index.m | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/21/2021 | 12/22/2021 | 12/30/2021 | SET Max | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/N0dsGUgEU7ezdulsdj6S==,1640204420/IN-Sony-Max/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/11/2022 | 1/13/2022 | | SET Max | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/6WKX_FsTgKSP_AlfhSRSew==,1642018824/IN-Sony-Max-UK-IN/index.m | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/11/2022 | 1/13/2022 | | SET Max | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/mL7Pe_1tA-PnSkZ0WolI9oA==,1642018824/IN-Sony-Max-UK-IN/index.m | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/18/2022 | 1/18/2022 | 1/27/2022 | SET Max | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/GQGBhaiJsNfHEa_j9khGA==,1642623623/IN-Sony-Max-UK-IN/index.m3u | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/18/2022 | 1/18/2022 | 1/27/2022 | SET Max | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/jdvTJaeWlaUZ_0ah0dTfw==,1642623623/IN-Sony-Max/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/25/2022 | 2/1/2022 | | SET Max | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/rbIYMCP3Kb362aAB2LNewQ==,1643228425/IN-Sony-Max/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Istar | ZEED444 | 1/25/2022 | 2/1/2022 | | SET Max | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/YU_KWBQ2nQLiVWFSx-kxEQ==,1643228425/IN-Sony-Max-UK-IN/index | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 2/14/2022 | 2/16/2022 | | SET Max | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/P9-Z4J2EzUuRCTtRVsOfBA==%2C[REDACTED]/IN-Sony-Max-UK-IN/index | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 2/14/2022 | 2/16/2022 | | SET Max | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/v0JD7YKfYEVcZG1yFQXBYg==%2C[REDACTED]/IN-Sony-Max/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | SET Max | | 185.180.13.9 | 185.180.13.9 | 2 |
| Istar | A9000Plus | 2/15/2019 | 2/15/2019 | 2/21/2019 | SET Max | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/[Removed]%2C[Removed]/IN-Sony-Max/index.m3u8 | 1909308416.rsc.contentproxy9.cz | 12 |
| Istar | A9000Plus | 3/7/2019 | 3/7/2019 | 3/12/2019 | SET Max | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/[Removed]==%2C[Removed]/IN-Sony-Max/index.m3u8 | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 3/21/2019 | 3/21/2019 | 3/27/2019 | SET Max | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/4QsAtECqy3-h61Gniz81gg==%2C1553268591/IN-Sony-Max/index.m3u8 | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 10/6/2020 | 10/6/2020 | 10/8/2020 | SET Max | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/1lwLBMD2r4nBECE--dZKfA==%2C1602096922/IN-Sony-Max/tracks-v1a1 | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 11/7/2020 | 11/7/2020 | 11/24/2020 | SET Max | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/W4QSMSjjVv9kD1y8c7Zeg==%2C1604838714/IN-Sony-Max/tracks-v1a1 | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 1/30/2021 | 1/30/2021 | 2/8/2021 | SET Max | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/tChNZLkqUKq23KA1ONSqUQ==%2C1612096301/IN-Sony-Max/tracks-v3 | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 4/3/2021 | 4/3/2021 | | Sony SET | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/o9o6Xa8WVHCV1qMHGiDxA==%2C1617535907/IN-Sony-TV-HD/index.m3u8 | 1404235561.rsc.cdn77.org | 8 |
| Istar | ZEED444 | 4/24/2021 | 4/24/2021 | | Sony SET | CDN77 GB | http://1404235561.rsc.cdn77.org/qcS6BwODbL5Z_lQ8bQldYA==%2C1619398667/IN-Sony-TV-HD/tracks-v1a1/mo | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 6/22/2021 | 6/22/2021 | | Sony SET | CDN77 GB | http://1404235561.rsc.cdn77.org/1gKKGnuQscEAEWD6CrREoQ==%2C1624496284/IN-Sony-TV-HD-uk/tracks-v1a | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 6/22/2021 | 6/22/2021 | | Sony SET | CDN77 GB | http://1404235561.rsc.cdn77.org/kYZyHx341m9G_WsWKYWPhQ==%2C1624496284/IN-Sony-TV-HD/tracks-v1a1 | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 7/1/2021 | 7/1/2021 | 7/12/2021 | Sony SET | CDN77 GB | http://1404235561.rsc.cdn77.org/2-hilIkX9sdfl8vpFi6Vg==%2C1625254016/IN-Sony-TV-HD/index.m3u8 | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 7/1/2021 | 7/1/2021 | 7/12/2021 | Sony SET | CDN77 GB | http://1404235561.rsc.cdn77.org/2yxETbCzu8X7ZeRqmWbPZw==%2C1625254016/IN-Sony-TV-HD-uk/index.m3u8 | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Sony SET | CDN77 GB | http://1404235561.rsc.cdn77.org/HrJyo8uLdxY2-YC3Njvlhw==%2C1626656251/IN-Sony-TV-HD/tracks-v1a1/mono | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Sony SET | CDN77 GB | http://1404235561.rsc.cdn77.org/kYoW_XwdIGYsUzc1ROQXbA==%2C1626656251/IN-Sony-TV-HD-uk/index.m3u8 | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Sony SET | CDN77 GB | http://1404235561.rsc.cdn77.org/vCeoFQr7xr1f9r-C9oX8_g==%2C1626656251/IN-Sony-Max/index.m3u8 | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 8/30/2021 | 8/30/2021 | | Sony SET | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/aS1Gftv35vNj9pwXAyqKHw==%2C1630432344/IN-Sony-TV-HD/tracks-v | 1404235561.rsc.contentproxy9.cz | 16 |
| Istar | ZEED444 | 9/4/2021 | 9/4/2021 | | Sony SET | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/Ifqp6qLS_gPCr8xycYDhVg==%2C1630889878/IN-Sony-TV-HD/index.m3u | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/13/2021 | 9/13/2021 | | Sony SET | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/DvJePn4dcpxcW-x82gSD_w==%2C1631636481/IN-Sony-TV-HD-uk/track | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/13/2021 | 9/13/2021 | | Sony SET | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/UHgpXhUCSEf0l_kN43TNdw==%2C1631636481/IN-Sony-TV-HD/index.m | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/18/2021 | 9/18/2021 | 9/30/2021 | Sony SET | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/odvZjdqv4Pu0dZ_91MX3w==%2C1632099454/IN-Sony-TV-HD/index.m | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 10/26/2021 | 10/26/2021 | 10/28/2021 | Sony SET | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/hsj-4yDrNfva92Rizpu8jw==,1635349761/IN-Sony-TV-HD/tracks-v1a1/2 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 10/26/2021 | 10/26/2021 | 10/28/2021 | Sony SET | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/vJIND7rYn9g7mqHAENzMzQ==,1635349761/IN-Sony-TV-HD-uk/tracks-v | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/9/2021 | 11/9/2021 | 11/11/2021 | Sony SET | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/bDsSNGp2qJY62W4XIJGTug==,1636562964/IN-Sony-TV-HD-uk/index.m | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/9/2021 | 11/9/2021 | 11/11/2021 | Sony SET | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/zft_u719CqOtkM6PfjYTDg==,1636562964/IN-Sony-TV-HD/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/20/2021 | 11/23/2021 | 12/3/2021 | Sony SET | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/tne--CC_61OLl9y6XTT8kg==,1637546301/IN-Sony-TV-HD/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/4/2021 | 12/7/2021 | | Sony SET | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/AlZASJXN8kCflqkTpw4DrA==,1638755855/IN-Sony-TV-HD/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/4/2021 | 12/7/2021 | | Sony SET | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/vR8GCMtronViZellanqnHg==,1638755855/IN-Sony-TV-HD-uk/index.m3u | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/21/2021 | 12/22/2021 | 12/30/2021 | Sony SET | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/FLN50Ftrll03vlWBs1GwPQ==,1640204420/IN-Sony-TV-HD-uk/tracks-v1a | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/11/2022 | 1/13/2022 | | Sony SET | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/PAirjZ_3L1wtQjlbzVT5eQ==,1642018824/IN-Sony-TV-HD-uk/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 1/25/2022 | 2/1/2022 | | Sony SET | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/ESdp1ete2rbPsyPq-d6BpQ==,1643228425/IN-Sony-TV-HD-uk/index.m3u | 1404235561.rsc.contentproxy9.cz | |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | Sony SET | | 185.180.13.9 | 185.180.13.9 | 2 |
| Istar | A9000Plus | 2/15/2019 | 2/15/2019 | 2/21/2019 | Sony SET | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/[Removed]%2C[Removed]/IN-Sony-TV-HD/index.m3u8 | 1909308416.rsc.contentproxy9.cz | 17 |
| Istar | A9000Plus | 3/21/2019 | 3/21/2019 | 3/27/2019 | Sony SET | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/4QsAtECqy3-h61Gniz81gg==%2C1553268591/IN-Sony-TV-HD/index.m3u | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 9/5/2019 | 9/5/2019 | 9/9/2019 | Sony SET | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/Nx0_RsWby511qWtDCpNxLg==%2C1567786535/IN-Sony-TV-HD/index.r | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 4/3/2020 | 4/3/2020 | | Sony SET | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/QjFf6M7n6yCf-SILYmQ2hFw==%2C1585865548/IN-Sony-TV-HD/tracks-v | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 5/7/2020 | 5/7/2020 | | Sony SET | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/V08KuMr-nMzgXmOptrrJ9A==%2C1589064274/IN-Sony-TV-HD/index.m | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 10/6/2020 | 10/6/2020 | 10/8/2020 | Sony SET | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/fgZhAyCBC_h8e8B_SDlp1g==%2C1602096922/IN-Sony-TV-HD/tracks-v1 | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 11/7/2020 | 11/7/2020 | 11/24/2020 | Sony SET | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/Fq9N0o5rvIftlxcBes4whg==%2C1604838714/IN-Sony-TV-HD/tracks-v1a1 | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 1/19/2021 | 1/19/2021 | 1/28/2021 | Sony SET | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/zqpabA1iZlkIHJh7TOmgKA==%2C1611179212/IN-Sony-TV-HD/index.m3 | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 1/30/2021 | 1/30/2021 | 2/8/2021 | Sony SET | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/VdEeh_-Aq9La-zx92_N8MQ==%2C1612096301/IN-Sony-TV-HD/tracks-v | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 2/20/2021 | 2/20/2021 | | Sony SET | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/TWJFTDdS68Hij5C-exi78A==%2C1613910720/IN-Sony-TV-HD/tracks-v1a | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 4/3/2021 | 4/3/2021 | 4/9/2021 | Times Now | CDN77 GB | http://1404235561.rsc.cdn77.org/2UeXrjiyudEMsJXQdWyeTg==%2C1617535907/IN-Times-Now/index.m3u8 | 1404235561.rsc.cdn77.org | 8 |
| Istar | ZEED444 | 4/24/2021 | 4/24/2021 | | Times Now | CDN77 GB | http://1404235561.rsc.cdn77.org/Z4h-QO2F0eMt9TK4bNdm9A==%2C1619398667/IN-Times-Now/tracks-v1a1/m | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 6/22/2021 | 6/22/2021 | | Times Now | CDN77 GB | http://1404235561.rsc.cdn77.org/p91qyp0dYr5DwxSrfHGFg==%2C1624496284/IN-Times-Now/tracks-v1a1/202 | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 7/1/2021 | 7/1/2021 | 7/12/2021 | Times Now | CDN77 GB | http://1404235561.rsc.cdn77.org/xTIUzh3ikQppHCpEugUcfQ==%2C1625254016/IN-Times-Now/index.m3u8 | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Times Now | CDN77 GB | http://1404235561.rsc.cdn77.org/svd9l8XS-U6g7lb5ssdkzw==%2C1626656251/IN-Asianet/tracks-v1a1/mono.m3 | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 8/30/2021 | 8/30/2021 | | Times Now | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/z3XSfPOpD81V6WSRpAoO6w==%2C1630432344/IN-Times-Now/tracks | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/4/2021 | 9/4/2021 | | Times Now | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/x1sXiOKwgJqbhDQjCYCNg==%2C1630889878/IN-Times-Now/tracks-v1a | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/13/2021 | 9/13/2021 | | Times Now | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/j8Rx48nfyi8A573h6iM57Kw==%2C1631636481/IN-Times-Now/index.m3 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/18/2021 | 9/18/2021 | 9/30/2021 | Times Now | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/0citQiGsfXuQCrXmyNTzVg==%2C1632099454/IN-Times-Now/tracks-v1a | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 10/26/2021 | 10/26/2021 | 10/28/2021 | Times Now | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/s3p9_UTjRLA8ia8LcOXnuQ==,1635349761/IN-Times-Now/tracks-v1a1/2 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/9/2021 | 11/9/2021 | 11/11/2021 | Times Now | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/zpU0tTlupv0IYCtj399u8g==,1636562964/IN-Times-Now/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/20/2021 | 11/23/2021 | 12/3/2021 | Times Now | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/FLt_UyV03D5urDh8gMb4MA==,1637546301/IN-Times-Now/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/4/2021 | 12/7/2021 | | Times Now | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/qjococ5I6z7449xlCTvUg==,1638755855/IN-Times-Now/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 10/6/2020 | 10/6/2020 | 10/8/2020 | Times Now | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/P_RmyYltaPqft172c0scLQ==%2C1602096922/IN-Times-Now/tracks-v1a1 | 1909308416.rsc.contentproxy9.cz | 7 |
| Istar | A9000Plus | 1/19/2021 | 1/19/2021 | 1/28/2021 | Times Now | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/DtbC508WHSFxAlnAS4tZiA==%2C1611179212/IN-Times-Now/index.m3 | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 1/30/2021 | 1/30/2021 | 2/8/2021 | Times Now | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/rqhMLFu-ma0M1lePPuMwSg==%2C1612096301/IN-Times-Now/tracks-v | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 2/20/2021 | 2/20/2021 | | Times Now | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/UtU4oC1a0Ophu6CQD_KK8w==%2C1613910720/IN-Times-Now/tracks- | 1909308416.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 6/22/2021 | 6/22/2021 | | Zoom | CDN77 GB | http://1404235561.rsc.cdn77.org/vz3Od8WOG8t-HpaLXN0e8w==%2C1624496284/IN-Doom/tracks-v1a1/mono | 1404235561.rsc.cdn77.org | 5 |
| Istar | ZEED444 | 7/1/2021 | 7/1/2021 | 7/12/2021 | Zoom | CDN77 GB | http://1404235561.rsc.cdn77.org/EMwR3x0nw3GnfLO86x53ug==%2C1625254016/IN-Doom/index.m3u8 | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Zoom | CDN77 GB | http://1404235561.rsc.cdn77.org/ZHqEi__FYc2rhMvs8wdPar==%2C1626656251/IN-Doom/index.m3u8 | 1404235561.rsc.cdn77.org | |
| Istar | ZEED444 | 8/30/2021 | 8/30/2021 | | Zoom | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/y-hjCRQqQJiNOTB98XhkSQ==%2C1630432344/IN-Doom/tracks-v1a1/m | 1404235561.rsc.contentproxy9.cz | 12 |
| Istar | ZEED444 | 9/4/2021 | 9/4/2021 | | Zoom | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/HtUZ0bpc6L7jGyrU20IfV8A==%2C1630889878/IN-Doom/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/13/2021 | 9/13/2021 | | Zoom | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/SCVd3rhRHHpu9RSnZweEEg==%2C1631636481/IN-Doom/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 9/18/2021 | 9/18/2021 | 9/30/2021 | Zoom | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/VCms4TjANoorKKJeWa5-gw==%2C1632099454/IN-Doom/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Istar | ZEED444 | 10/26/2021 | 10/26/2021 | 10/28/2021 | Zoom | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/raeBwIMtiSArk8boXHcs0w==,1635349761/IN-Doom/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/9/2021 | 11/9/2021 | 11/11/2021 | Zoom | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/1kpSjGoSG9QMdz0mGO1ogQ==,1636562964/IN-Doom/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 11/20/2021 | 11/23/2021 | 12/3/2021 | Zoom | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/bAimmzSZT6w0Id_Oc94GMg==,1637546301/IN-Doom/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |
| Istar | ZEED444 | 12/4/2021 | 12/7/2021 | | Zoom | CDN77 GB | http://1404235561.rsc.contentproxy9.cz/09Uq1KpkezSxKC0KrfTtLA==,1638755855/IN-Doom/index.m3u8 | 1404235561.rsc.contentproxy9.cz | |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | Zoom | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/y_n70fSb4VkFiiIwmkx3-w==%2c1521917740/IN-Zoom/tracks-v1a1/in" | 1909308416.rsc.contentproxy9.cz | 12 |
| Istar | X25000 | 3/23/2018 | 3/23/2018 | 3/30/2018 | Zoom | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/y_n70fSb4VkFiiIwmkx3-w==%2c1521917740/IN-Zoom/tracks-v1a1/ind | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 2/15/2019 | 2/15/2019 | 2/21/2019 | Zoom | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/[Removed]%2C[Removed]/IN-Doom/index.m3u8 | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 3/7/2019 | 3/7/2019 | 3/12/2019 | Zoom | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/[Removed]=%2C[Removed]/IN-Doom/index.m3u8 | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 3/21/2019 | 3/21/2019 | 3/27/2019 | Zoom | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/4QsAtECqy3-h61Gniz81gg==%2C1553268591/IN-Doom/index.m3u8 | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 11/7/2020 | 11/7/2020 | 11/24/2020 | Zoom | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/g4iUYjZjrbK8oKSzcF4F-g==%2C1604838714/IN-Doom/tracks-v1a1/mond | 1909308416.rsc.contentproxy9.cz | |
| Istar | A9000Plus | 1/30/2021 | 1/30/2021 | 2/8/2021 | Zoom | CDN77 GB | http://1909308416.rsc.contentproxy9.cz/t89mrOfqxe7KGd4PO4mIzw==%2C1612096301/IN-Doom/tracks-v1a1/n | 1909308416.rsc.contentproxy9.cz | |

# EXHIBIT 4

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | Aaj Tak | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_AAJ_TAK_HD-in/index.m3u8?token=RED_7HZ0wmnKnH4ezM6H0tcyxA== | 156.146.43.241 | 16 |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | Aaj Tak | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_AAJ_TAK_HD-in/tracks-v1a1/mono.m3u8?token=RED_8zAP3jZQDkE0i6F | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | Aaj Tak | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_AAJ_TAK_HD-in/index.m3u8?token=RED_h62hQg0TY1x5-KF87pwjXA== | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | Aaj Tak | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_AAJ_TAK_HD-in/tracks-v1a1/mono.m3u8?token=RED_rT34qogmAjU8iEk | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | Aaj Tak | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_AAJ_TAK_HD-in/tracks-v1a1/mono.m3u8?token=RED_JIrvJ6FRY4QzfWal | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2021 | Aaj Tak | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_AAJ_TAK_HD-in/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | Aaj Tak | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_AAJ_TAK_HD-in/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | Aaj Tak | CDN77 GB | http://156.146.43.241:2200/EX/aajnews-pal/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | Aaj Tak | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_AAJ_TAK_HD-in/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | Aaj Tak | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_AAJ_TAK_HD-in/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | Aaj Tak | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_AAJ_TAK_HD-in/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeHBQg== | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 12/11/2018 | NULL | | Aaj Tak | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_AAJ_TAK-in/index.m3u8?token=70b1a276bffa155db41265c3026dba6d | 185.152.64.54 | 7 |
| Red IPTV | RedRoid365 | 12/18/2018 | 12/18/2018 | | Aaj Tak | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_AAJ_TAK-in/index.m3u8?token=b322aa8a6270044e5cca2aba17b58a71 | 185.152.64.54 | |
| Red IPTV | RedRoid365 | 1/8/2019 | 1/8/2019 | 1/17/2019 | Aaj Tak | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_AAJ_TAK-in/index.m3u8 | 185.152.64.54 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | Aaj Tak | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_AAJ_TAK-in/index.m3u8 | 185.152.64.54 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | Aaj Tak | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_AAJ_TAK-in/index.m3u8?token= | 185.152.64.54 | |
| Red IPTV | RedRoid365 | 1/23/2020 | 1/23/2020 | 2/10/2019 | Aaj Tak | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_AAJ_TAK-in/index.m3u8?token=nEt81N0LNT3WAtCrPnXvoA==%2C15798 | 185.152.64.54 | |
| Red IPTV | RedRoid365 | 6/12/2018 | 6/12/2018 | 6/16/2018 | Aaj Tak | CDN77 GB | 185.152.66.60:2200/EX/aajtaknews-in/index.m3u8 | 185.152.66.60 | 9 |
| Red IPTV | RedRoid365 | 6/12/2018 | 6/12/2018 | 6/16/2018 | Aaj Tak | CDN77 GB | 185.152.66.60:2200/NLES/aajtak-uk/index.m3u8 | 185.152.66.60 | |
| Red IPTV | Z4000 OTT | 6/21/2018 | 6/21/2018 | | Aaj Tak | CDN77 GB | http://185.152.66.60:2200/NLES/aajtak-uk/index.m3u8?token=c47dbec6f8fb89cf10a7c8a0de8effb5 | 185.152.66.60 | |
| Red IPTV | RedRoid365 | 6/22/2018 | 6/22/2018 | 6/27/2018 | Aaj Tak | CDN77 GB | 185.152.66.60:2200/EX/aajtaknews-in/index.m3u8 | 185.152.66.60 | |
| Red IPTV | RedRoid365 | 6/22/2018 | 6/22/2018 | 6/27/2018 | Aaj Tak | CDN77 GB | 185.152.66.60:2200/NLES/aajtak-uk/index.m3u8 | 185.152.66.60 | |
| Red IPTV | RedRoid365 | 6/27/2018 | 6/27/2018 | | Aaj Tak | CDN77 GB | http://185.152.66.60:2200/EX/aajtaknews-in/index.m3u8 | 185.152.66.60 | |
| Red IPTV | RedRoid365 | 6/27/2018 | 6/27/2018 | | Aaj Tak | CDN77 GB | http://185.152.66.60:2200/NLES/aajtak-uk/index.m3u8 | 185.152.66.60 | |
| Red IPTV | Z4000 OTT | 6/29/2018 | 6/29/2018 | | Aaj Tak | CDN77 GB | http://185.152.66.60:2200/NLES/aajtak-uk/index.m3u8 | 185.152.66.60 | |
| Red IPTV | Z4000 OTT | 7/9/2018 | 7/9/2018 | | Aaj Tak | CDN77 GB | http://185.152.66.60:2200/NLES/aajtak-uk/index.m3u8?token=d67abec8d9ad09ad24b6c8a1a8dcaab7 | 185.152.66.60 | |
| Red IPTV | Z4000 OTT | 7/12/2018 | 7/12/2018 | | Aaj Tak | CDN77 GB | http://185.152.66.60:2200/NLES/aajtak-uk/index.m3u8 | 185.152.66.60 | |
| Red IPTV | Z4000 OTT | 5/25/2018 | 5/25/2018 | 6/5/2018 | Aaj Tak | CDN77 GB | http://185.180.15.223:2200/NLES/abpnews-uk/index.m3u8 | 185.180.15.223 | 3 |
| Red IPTV | Z4000 OTT | 6/13/2018 | 6/13/2018 | | Aaj Tak | CDN77 GB | http://185.180.15.223:2200/NLES/abpnews-uk/index.m3u8 | 185.180.15.223 | |
| Red IPTV | Z4000 OTT | 8/31/2018 | 8/31/2018 | | Aaj Tak | CDN77 GB | http://185.59.222.236:2200/NLES/aajtak-uk/index.m3u8?token=f06cd9460877c78d61a1013ef610926d | 185.59.222.236 | 1 |
| Red IPTV | Z4000 OTT | 11/30/2018 | NULL | | Aaj Tak | CDN77 GB | http://185.77.42.1:2200/NLES/aajtak-uk/index.m3u8?token=02529a76941b7d365217bddbab80010a | 185.77.42.1 | 1 |
| Red IPTV | RedRoid365 | 12/11/2018 | NULL | | Aaj Tak | CDN77 GB | http://185.77.42.1:2200/NLES/aajtak-uk/index.m3u8?token=32d02f46c31c94f8d420f2ae468566c2 | 185.77.42.1 | |
| Red IPTV | Z4000 OTT | 12/13/2018 | 12/13/2018 | | Aaj Tak | CDN77 GB | http://185.77.42.1:2200/NLES/aajtak-uk/index.m3u8? | 185.77.42.1 | |
| Red IPTV | Nemo Premium | 9/5/2018 | 9/5/2018 | | Aaj Tak | CDN77 GB | http://195.181.163.2:2200/NLES/aajtak-uk/index.m3u8 | 195.181.163.2 | 3 |
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | Aaj Tak | CDN77 GB | http://195.181.163.2:2200/NLES/aajtak-uk/tracks-v1a1/mono.m3u8 | 195.181.163.2 | |
| Red IPTV | RedRoid365 | 5/31/2018 | 5/31/2018 | | Aaj Tak | CDN77 GB | 195.181.172.83:2200/EX/aajtaknews-in/index.m3u8? | 195.181.172.83 | 1 |
| Red IPTV | RedRoid365 | 5/31/2018 | 5/31/2018 | | Aaj Tak | CDN77 GB | 195.181.172.83:2200/NLES/aajtak-uk/index.m3u8? | 195.181.172.83 | |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | Aaj Tak | CDN77 GB | http://212.102.60.40:2200/R-EX/HINDI_AAJ_TAK_HD-in/tracks-v1a1/mono.m3u8?token=RED_DnLknM03OICDqX | 212.102.60.40 | 3 |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | Aaj Tak | CDN77 GB | http://212.102.60.40:2200/NL/aajtak-uk/tracks-v1a1/2021/10/25/16/27/11-04800.ts?token=RED_-d3F5UIxAwoh | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | Aaj Tak | CDN77 GB | http://212.102.60.40:2200/R-EX/HINDI_AAJ_TAK_HD-in/index.m3u8?token=RED_-d3F5UIxAwohMOpnhAQHAw= | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | Aaj Tak | CDN77 GB | http://213.142.149.1:2200/NLES/aajtak-uk/index.m3u8[Removed] | 213.142.149.1 | 2 |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | Aaj Tak | CDN77 GB | http://89.187.185.105:2200/NLES/aajtak-uk/index.m3u8?token=a997692b045a3c5df6284499d6d99550 | 89.187.185.105 | 1 |
| Red IPTV | Z400 Pro | 6/7/2019 | NULL | 6/11/2019 | Aaj Tak | CDN77 GB | http://89.187.185.105:2200/NLES/aajtak-uk/index.m3u8?token=b284eee2d3d6cb1b946240690032cb1d7 | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 12/18/2018 | 12/18/2018 | | Aaj Tak | CDN77 GB | http://89.187.187.39:2200/NLES/aajtak-uk/index.m3u8?token=b322aa8a6270044e5cca2aba17b58a71 | 89.187.187.39 | 1 |
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | Aastha | CDN77 GB | http://156.146.43.241:2200/NL/aastha-uk/index.m3u8?token=RED_7HZ0wmnKnH4ezM6H0tcyxA==%2C159438! | 156.146.43.241 | 19 |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | Aastha | CDN77 GB | http://156.146.43.241:2200/NL/aastha-uk/index.m3u8?token=RED_8zAP3jZQDkE0i6FFx8g4Yw==%2C159509524! | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | Aastha | CDN77 GB | http://156.146.43.241:2200/NL/aastha-uk/index.m3u8?token=RED_h62hQg0TY1x5-KF87pwjXA==%2C15969096! | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | Aastha | CDN77 GB | http://156.146.43.241:2200/NL/aastha-uk/tracks-v1a1/mono.m3u8?token=RED_rT34qogmAjU8iEHqF7u_sg%3D! | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | Aastha | CDN77 GB | http://156.146.43.241:2200/NL/aastha-uk/tracks-v1a1/mono.m3u8?token=RED_9XCwLLh8lWos_a176nd5FQ%3D! | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/18/2020 | 9/18/2020 | | Aastha | CDN77 GB | http://156.146.43.241:2200/NL/aastha-uk/tracks-v1a1/mono.m3u8?token=RED_KWcOMMcbVW9Ya8F2UfW4A! | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | Aastha | CDN77 GB | http://156.146.43.241:2200/NL/aastha-uk/tracks-v1a1/mono.m3u8?token=RED_JIrvJ6FRY4QzfWal665i3Q%3D%3! | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2021 | Aastha | CDN77 GB | http://156.146.43.241:2200/NL/aastha-uk/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | Aastha | CDN77 GB | http://156.146.43.241:2200/NL/aastha-uk/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | Aastha | CDN77 GB | http://156.146.43.241:2200/NL/aastha-uk/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | Aastha | CDN77 GB | http://156.146.43.241:2200/NL/sonymax2-in/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | Aastha | CDN77 GB | http://156.146.43.241:2200/NL/aastha-uk/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeHBQg==%2C161142852! | 156.146.43.241 | |
| Red IPTV | Z4000 OTT | 11/10/2018 | 11/10/2018 | | Aastha | CDN77 GB | http://185.152.64.51:2200/R-EX/HINDI_AASTHA-in/tracks-v1a1/mono.m3u8 | 185.152.64.51 | 1 |
| Red IPTV | RedRoid365 | 12/11/2018 | NULL | | Aastha | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_AASTHA_S-in/index.m3u8?token=3067fb07a087b6e1da75aa06b8988e8e | 185.152.64.54 | 8 |
| Red IPTV | RedRoid365 | 1/8/2019 | 1/8/2019 | 1/17/2019 | Aastha | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_AASTHA_S-in/index.m3u8?token= | 185.152.64.54 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | Aastha | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_AASTHA_BHAJAN_S-in/index.m3u8?token= | 185.152.64.54 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | Aastha | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_AASTHA_BHAJAN_S-in/index.m3u8 | 185.152.64.54 | |
| Red IPTV | RedRoid365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | Aastha | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_AASTHA_S-in/index.m3u8?token=fl0OjEtyWT12y4SWz7H6Sg==%2C157563! | 185.152.64.54 | |
| Red IPTV | RedRoid365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | Aastha | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_AASTHA_S-in/index.m3u8?token=fl0OjEtyWT12y4SWz7H6Sg==%2C157563! | 185.152.64.54 | |
| Red IPTV | RedRoid365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | Aastha | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_AASTHA_S-in/index.m3u8?token=fl0OjEtyWT12y4SWz7H6Sg==%2C157564! | 185.152.64.54 | |
| Red IPTV | RedRoid365 | 1/23/2020 | 1/23/2020 | 2/10/2020 | Aastha | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_AASTHA_S-in/index.m3u8?token=nEt81N0LNT3WAtCrPnXvoA==%2C1579! | 185.152.64.54 | |
| Red IPTV | RedRoid365 | 12/11/2018 | NULL | | Aastha | CDN77 GB | http://185.77.42.1:2200/NLES/aastha-uk/index.m3u8?token=32d02f46c31c94f8d420f2ae468566c2 | 185.77.42.1 | 2 |
| Red IPTV | Z4000 OTT | 11/10/2018 | 11/10/2018 | | Aastha | CDN77 GB | http://195.181.163.2:2200/NLES/aastha-uk/tracks-v1a1/mono.m3u8 | 195.181.163.2 | 1 |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | Aastha | CDN77 GB | http://212.102.60.40:2200/NL/aastha-uk/tracks-v1a1/mono.m3u8?token=RED_DnLknM03OICDqXpgkT7KTA%3D! | 212.102.60.40 | 14 |
| Red IPTV | RedRoid365 | 3/19/2021 | 3/19/2021 | 3/31/2021 | Aastha | CDN77 GB | http://212.102.60.40:2200/NL/aastha-uk/index.m3u8?token=RED_-78h_LSHUHARy4SutXFPVw==%2C16162632651 | 212.102.60.40 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | Aastha | CDN77 GB | http://212.102.60.40:2200/NL/aastha-uk/index.m3u8?token=RED_WY644myAZFRUZFVyjkB6QA==%2C16180776 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | Aastha | CDN77 GB | http://212.102.60.40:2200/NL/aastha-uk/tracks-v1a1/mono.m3u8?token=RED_kZt_L8Lqm-S-HlxmiGSmSQ%3D% | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Aastha | CDN77 GB | http://212.102.60.40:2200/NL/aastha-uk/tracks-v1a1/mono.m3u8?token=RED_hF5pIpYGwQITJE6FxH_Lhg%30% | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/27/2021 | 8/27/2021 | 9/14/2021 | Aastha | CDN77 GB | http://212.102.60.40:2200/NL/aastha-uk/index.m3u8?token=RED_MzbSAaM8CcTuf9WDxywsWA==%2C1630173 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | Aastha | CDN77 GB | http://212.102.60.40:2200/EX/RishteyCineplex-in/tracks-v1a1/mono.m3u8?token=RED_L0bQiq17-_mqTzgXZuyT | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | Aastha | CDN77 GB | http://212.102.60.40:2200/NL/aastha-uk/index.m3u8?token=RED_L0bQiq17-_mqTzgXZuyTpw==%2C1631808474 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | Aastha | CDN77 GB | http://212.102.60.40:2200/NL/aastha-uk/index.m3u8?token=RED_-d3F5UlxAwohMOpnhAQHAw==,1635242463 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | Aastha | CDN77 GB | http://213.142.149.1:2200/NLES/aastha-uk/index.m3u8[Removed] | 213.142.149.1 | 2 |
| Red IPTV | RedRoid365 | 12/18/2018 | 12/18/2018 | | Aastha | CDN77 GB | http://89.187.187.39:2200/NLES/aastha-uk/index.m3u8?token=b322aa8a6270044eScca2aba17b58a71 | 89.187.187.39 | 1 |
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | Al Arabiya | CDN77 GB | http://156.146.43.241:2200/TR/alarabiyahd-ar/index.m3u8?token=RED_7H2DwmnKnH4ezM6H0tcyxA==%2C1594 | 156.146.43.241 | 19 |
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | Al Arabiya | CDN77 GB | http://156.146.43.241:2200/TR-N/Al_Arabiya_HD-ar/index.m3u8?token=RED_7H2DwmnKnH4ezM6H0tcyxA==%2 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | Al Arabiya | CDN77 GB | http://156.146.43.241:2200/TR/alarabiyahd-ar/tracks-v1a1/mono.m3u8?token=RED_8zAP3jZQDkE0i6FFx8g4Yw% | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | Al Arabiya | CDN77 GB | http://156.146.43.241:2200/TR-N/Al_Arabiya_HD-ar/index.m3u8?token=RED_8zAP3jZQDkE0i6FFx8g4Yw==%2C1 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | Al Arabiya | CDN77 GB | http://156.146.43.241:2200/TR/alarabiyahd-ar/tracks-v1a1/mono.m3u8?token=RED_h62hOg0TY1x5-KF87pwjXA== | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | Al Arabiya | CDN77 GB | http://156.146.43.241:2200/TR-N/Al_Arabiya_HD-ar/index.m3u8?token=RED_h62hOg0TY1x5-KF87pwjXA==%2C1 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | Al Arabiya | CDN77 GB | http://156.146.43.241:2200/TR/alarabiyahd-ar/tracks-v1a1/mono.m3u8?token=RED_rT34qogmAjU8IEHqF7u_sgf | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | Al Arabiya | CDN77 GB | http://156.146.43.241:2200/TR-N/Al_Arabiya_HD-ar/tracks-v1a1/mono.m3u8?token=RED_rT34qogmAjU8IEHqF7 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | Al Arabiya | CDN77 GB | http://156.146.43.241:2200/TR/alarabiyahd-ar/tracks-v1a1/mono.m3u8?token=RED_9XCwLLh8lWos_a176ndSFQ | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | Al Arabiya | CDN77 GB | http://156.146.43.241:2200/TR-N/Al_Arabiya_HD-ar/tracks-v1a1/mono.m3u8?token=RED_9XCwLLh8lWos_a176 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/18/2020 | 9/18/2020 | | Al Arabiya | CDN77 GB | http://156.146.43.241:2200/TR/alarabiyahd-ar/tracks-v1a1/mono.m3u8?token=RED_KWcDMMcbVW9YaY8F2Uf | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/18/2020 | 9/18/2020 | | Al Arabiya | CDN77 GB | http://156.146.43.241:2200/TR-N/Al_Arabiya_HD-ar/tracks-v1a1/mono.m3u8?token=RED_KWcDMMcbVW9YaY8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | Al Arabiya | CDN77 GB | http://156.146.43.241:2200/TR/alarabiyahd-ar/tracks-v1a1/mono.m3u8?token=RED_JIrvJ6FRY4QzfWaI665i3Q% | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | Al Arabiya | CDN77 GB | http://156.146.43.241:2200/TR-N/Al_Arabiya_HD-ar/tracks-v1a1/mono.m3u8?token=RED_JIrvJ6FRY4QzfWaI665 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2020 | Al Arabiya | CDN77 GB | http://156.146.43.241:2200/TR/alarabiyahd-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2020 | Al Arabiya | CDN77 GB | http://156.146.43.241:2200/TR-N/Al_Arabiya_HD-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | Al Arabiya | CDN77 GB | http://156.146.43.241:2200/TR/alarabiyahd-ar/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | Al Arabiya | CDN77 GB | http://156.146.43.241:2200/TR-N/Al_Arabiya_HD-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | Al Arabiya | CDN77 GB | http://156.146.43.241:2200/NL-N/Al_Jazeera_HD-ar/tracks-v1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | Al Arabiya | CDN77 GB | http://156.146.43.241:2200/TR/alarabiyahd-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | Al Arabiya | CDN77 GB | http://156.146.43.241:2200/TR/alarabiyahd-ar/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeHBQg==%2C16114 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | Al Arabiya | CDN77 GB | http://156.146.43.241:2200/TR-N/Al_Arabiya_HD-ar/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeHBQg==%2C1 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 5/15/2018 | 5/15/2018 | 5/23/2018 | Al Arabiya | CDN77 GB | 185.180.13.61 | 185.180.13.61 | 8 |
| Red IPTV | RedRoid365 | 5/22/2018 | NULL | | Al Arabiya | CDN77 GB | 185.180.13.61 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/5/2018 | 6/5/2018 | | Al Arabiya | CDN77 GB | 185.180.13.61 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/12/2018 | 6/12/2018 | 6/16/2018 | Al Arabiya | CDN77 GB | 185.180.13.61:2200/TN/alarabiya-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/22/2018 | 6/22/2018 | 6/27/2018 | Al Arabiya | CDN77 GB | 185.180.13.61:2200/TN/alarabiya-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/27/2018 | 6/27/2018 | | Al Arabiya | CDN77 GB | http://185.180.13.61:2200/TN/alarabiya-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | Z4000 OTT | 11/30/2018 | NULL | | Al Arabiya | CDN77 GB | http://185.77.42.2:2200/TN/alarabiyahd-ar/index.m3u8?token=a31d1edbcce5f2a74db6c69fe7d67f6b | 185.77.42.2 | 1 |
| Red IPTV | RedRoid365 | 12/11/2018 | NULL | | Al Arabiya | CDN77 GB | http://185.77.42.2:2200/TN/alarabiyahd-ar/index.m3u8?token=9dbe750dbdb4c0060e3fe9d837d038c6 | 185.77.42.2 | |
| Red IPTV | RedRoid365 | 12/11/2018 | NULL | | Al Arabiya | CDN77 GB | http://185.77.42.2:2200/TN/mta3alarabiyah-ar/index.m3u8?token=87b2992628d77d6624977bc4e4de240d | 185.77.42.2 | |
| Red IPTV | Z4000 OTT | 12/13/2018 | 12/13/2018 | | Al Arabiya | CDN77 GB | http://185.77.42.2:2200/TN/alarabiyahd-ar/index.m3u8? | 185.77.42.2 | |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | Al Arabiya | CDN77 GB | http://212.102.60.40:2200/TR/alarabiyahd-ar/tracks-v1a1/mono.m3u8?token=RED_DnLknM03OICDqKpgkT7KTA | 212.102.60.40 | 18 |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | Al Arabiya | CDN77 GB | http://212.102.60.40:2200/TR-N/Al_Arabiya_HD-ar/tracks-v1a1/mono.m3u8?token=RED_DnLknM03OICDqKpgkT | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 2/26/2021 | 2/26/2021 | 3/22/2021 | Al Arabiya | CDN77 GB | http://212.102.60.40:2200/TR-N/Al_Arabiya_HD-ar/index.m3u8?token=RED_JGMQIlhofK87qDNKyCQSQ==%2C1 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 3/19/2021 | 3/19/2021 | 3/31/2021 | Al Arabiya | CDN77 GB | http://212.102.60.40:2200/TR-N/Al_Arabiya_HD-ar/index.m3u8?token=RED_-78h_LSHUHARy4SutXFPVw==%2C1 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | Al Arabiya | CDN77 GB | http://212.102.60.40:2200/TR-N/Al_Arabiya_HD-ar/index.m3u8?token=RED_WY644myAZFRUZFVyjkB6QA==%2C | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | Al Arabiya | CDN77 GB | http://212.102.60.40:2200/TR-N/Al_Arabiya_HD-ar/tracks-v1a1/2021/05/15/00/22/04-06000.ts?token=RED_eaX | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | Al Arabiya | CDN77 GB | http://212.102.60.40:2200/TR-N/Al_Arabiya_HD-ar/index.m3u8?token=RED_kZt_L8Lqm-S-HlxmiGSmSQ==%2C16 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | Al Arabiya | CDN77 GB | http://212.102.60.40:2200/TR-N/Al_Arabiya_HD-ar/tracks-v1a1/mono.m3u8?token=RED_kZt_L8Lqm-S-HlxmiGSm | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Al Arabiya | CDN77 GB | http://212.102.60.40:2200/TR-N/Al_Arabiya_HD-ar/tracks-v1a1/2021/08/03/20/58/54-06000.ts?token=RED_hF5 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Al Arabiya | CDN77 GB | http://212.102.60.40:2200/TR-N/Al_Arabiya_HD-ar/index.m3u8?token=RED_hF5pIpYGwQITJE6FxH_ | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/27/2021 | 8/27/2021 | 9/14/2021 | Al Arabiya | CDN77 GB | http://212.102.60.40:2200/TR-N/Al_Arabiya_HD-ar/index.m3u8?token=RED_MzbSAaM8CcTuf9WDxywsWA==%2 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | Al Arabiya | CDN77 GB | http://212.102.60.40:2200/TR-N/Al_Arabiya_HD-ar/index.m3u8?token=RED_L0bQiq17-_mqTzgXZuyTpw==%2C1 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | Al Arabiya | CDN77 GB | http://212.102.60.40:2200/TR/alarabiyahd-ar/index.m3u8?token=RED_-d3F5UlxAwohMOpnhAQHAw==,1635242 | 212.102.60.40 | |
| Red IPTV | Nemo Premium | 1/22/2019 | 1/22/2019 | | Al Arabiya | CDN77 GB | http://213.142.149.2:2200/TN/alarabiyahd-ar/index.m3u8[Removed] | 213.142.149.2 | 3 |
| Red IPTV | Z4000 OTT | 2/6/2019 | NULL | | Al Arabiya | CDN77 GB | http://213.142.149.2:2200/TN/alarabiyahd-ar/index.m3u8?token=110297eb95593c8efd971e1521571e08 | 213.142.149.2 | |
| Red IPTV | Z4000 OTT | 2/6/2019 | NULL | | Al Arabiya | CDN77 GB | http://213.142.149.2:2200/TN/alarabiyahd-ar/index.m3u8?token=3f6fc53c94b6fe11ea89f359c9d361f0 | 213.142.149.2 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | Al Arabiya | CDN77 GB | http://213.142.149.2:2200/TN/alarabiyaalhadath-ar/index.m3u8[Removed] | 213.142.149.2 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | Al Arabiya | CDN77 GB | http://213.142.149.2:2200/TN/alarabiyahd-ar/index.m3u8[Removed] | 213.142.149.2 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | Al Arabiya | CDN77 GB | http://213.142.149.2:2200/TN/mta3alarabiyah-ar/index.m3u8[Removed] | 213.142.149.2 | |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | Al Arabiya | CDN77 GB | http://89.187.185.106:2200/TN/alarabiyahd-ar/index.m3u8?token=871ec2992645729c530726a011b26bc90 | 89.187.185.106 | 9 |
| Red IPTV | Z400 Pro | 6/7/2019 | NULL | 6/11/2019 | Al Arabiya | CDN77 GB | http://89.187.185.106:2200/TN/alarabiyahd-ar/index.m3u8?token=bd1ea8720ac080576ff82e90840c7393 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 8/14/2019 | 8/14/2019 | 8/27/2019 | Al Arabiya | CDN77 GB | http://89.187.185.106:2200/TN/alarabiyahd-ar/index.m3u8?token=00f0cc9bfa99996e50c53128f3a51d9e | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | Al Arabiya | CDN77 GB | http://89.187.185.106:2200/TN/alarabiyahd-ar/index.m3u8?token= | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | Al Arabiya | CDN77 GB | http://89.187.185.106:2200/TN/alarabiyahd-ar/index.m3u8?token= | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | Al Arabiya | CDN77 GB | http://89.187.185.106:2200/TN/alarabiyahd-ar/index.m3u8?token=fl0OjEtyWT12y4SWz7H6Sg==%2C157563992 | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 1/23/2020 | 1/23/2020 | 2/10/2019 | Al Arabiya | CDN77 GB | http://89.187.185.106:2200/TN/alarabiyahd-ar/index.m3u8?token=nEt81N0LNT3WAtCrPnXvoA==%2C15798757 | 89.187.185.106 | |
| Red IPTV | Nemo Premium | 9/5/2018 | 9/5/2018 | | Al Arabiya | CDN77 GB | http://89.187.187.129:2200/TN/alarabiyahd-ar/index.m3u8 | 89.187.187.129 | 10 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Red IPTV | RedRoid365 | 10/4/2018 | 10/4/2018 | 10/13/2018 | Al Arabiya | CDN77 GB | http://89.187.187.129:2200/TN/alarabiyahd-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | Al Arabiya | CDN77 GB | http://89.187.187.129:2200/TN/alarabiyahd-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | Nemo Premium | 10/31/2018 | NULL | | Al Arabiya | CDN77 GB | http://89.187.187.129:2200/TN/alarabiyahd-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | Z4000 OTT | 11/10/2018 | 11/10/2018 | | Al Arabiya | CDN77 GB | http://89.187.187.129:2200/TN/alarabiyahd-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | Z4000 OTT | 11/10/2018 | 11/10/2018 | | Al Arabiya | CDN77 GB | http://89.187.187.129:2200/TN/alarabiyahd-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 12/18/2018 | 12/18/2018 | | Al Arabiya | CDN77 GB | http://89.187.187.129:2200/TN/alarabiyahd-ar/index.m3u8?token=b322aa8a6270044e5cca2aba17b58a71 | 89.187.187.129 | |
| Red IPTV | Z4000 OTT | 1/4/2019 | 1/4/2019 | | Al Arabiya | CDN77 GB | http://89.187.187.129:2200/TN/alarabiyahd-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 1/8/2019 | 1/8/2019 | 1/17/2019 | Al Arabiya | CDN77 GB | http://89.187.187.129:2200/TN/alarabiyahd-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 1/8/2019 | 1/8/2019 | 1/17/2019 | Al Arabiya | CDN77 GB | http://89.187.187.129:2200/TN/alarabiyahd-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | Al Hayat 1 | CDN77 GB | http://156.146.43.241:2200/TN/alhayat-ar/index.m3u8?token=RED_h62hOg0TY1x5-KF87pwJXA==%2C15969096 | 156.146.43.241 | 7 |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | Al Hayat 1 | CDN77 GB | http://156.146.43.241:2200/TN/alhayat-ar/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | Al Hayat 1 | CDN77 GB | http://156.146.43.241:2200/TN/alhayat-ar/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | Al Hayat 1 | CDN77 GB | http://156.146.43.241:2200/TN/alhayat-ar/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeHBQg==%2C161142852 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 5/15/2018 | 5/15/2018 | 5/23/2018 | Al Hayat 1 | CDN77 GB | 185.180.13.61 | 185.180.13.61 | 12 |
| Red IPTV | RedRoid365 | 5/22/2018 | NULL | | Al Hayat 1 | CDN77 GB | 185.180.13.61 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/5/2018 | 6/5/2018 | | Al Hayat 1 | CDN77 GB | 185.180.13.61 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/12/2018 | 6/12/2018 | 6/16/2018 | Al Hayat 1 | CDN77 GB | 185.180.13.61:2200/TN/alhayat-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | Z4000 OTT | 6/21/2018 | 6/21/2018 | | Al Hayat 1 | CDN77 GB | http://185.180.13.61:2200/TN/alhayat-ar/index.m3u8?token=c47dbec6f8fb89cf10a7c8a0de8effb5 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/22/2018 | 6/22/2018 | 6/27/2018 | Al Hayat 1 | CDN77 GB | 185.180.13.61:2200/TN/alhayat-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/27/2018 | 6/27/2018 | | Al Hayat 1 | CDN77 GB | http://185.180.13.61:2200/TN/alhayat-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | Z4000 OTT | 6/29/2018 | 6/29/2018 | | Al Hayat 1 | CDN77 GB | http://185.180.13.61:2200/TN/alhayat-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | Z4000 OTT | 7/9/2018 | 7/9/2018 | | Al Hayat 1 | CDN77 GB | http://185.180.13.61:2200/TN/alhayat-ar/index.m3u8?token=d67abec8d9ad09ad24b6c8a1a8dcaab7 | 185.180.13.61 | |
| Red IPTV | Z4000 OTT | 7/12/2018 | 7/12/2018 | | Al Hayat 1 | CDN77 GB | http://185.180.13.61:2200/TN/alhayat-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | Z4000 OTT | 11/30/2018 | NULL | | Al Hayat 1 | CDN77 GB | http://185.77.42.2:2200/TN/alhayat-ar/tracks-v1a1/mono.m3u8?token=6c19605009f3d9ad8e463cc5f13fa001 | 185.77.42.2 | 1 |
| Red IPTV | RedRoid365 | 12/11/2018 | NULL | | Al Hayat 1 | CDN77 GB | http://185.77.42.2:2200/TN/alhayat-ar/index.m3u8?token=87b2992628d77d6624977bc4e4de240d | 185.77.42.2 | |
| Red IPTV | Z4000 OTT | 12/13/2018 | 12/13/2018 | | Al Hayat 1 | CDN77 GB | http://185.77.42.2:2200/TN/alhayat-ar/tracks-v1a1/mono.m3u8? | 185.77.42.2 | |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | Al Hayat 1 | CDN77 GB | http://212.102.60.40:2200/TN/alhayat-ar/tracks-v1a1/mono.m3u8?token=RED_DnLknM03OiCDqKpgkT7KTA%3D | 212.102.60.40 | 5 |
| Red IPTV | RedRoid365 | 2/26/2021 | 2/26/2021 | 3/22/2021 | Al Hayat 1 | CDN77 GB | http://212.102.60.40:2200/TN/alhayat-ar/index.m3u8?token=RED_jGMQIIhofK87qDNKyCQSQi==%2C161445247 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | Al Hayat 1 | CDN77 GB | http://212.102.60.40:2200/TN/alhayat-ar/index.m3u8?token=RED_-d3F5UIxAwohMOpnhAQHAw==,1635242463 | 212.102.60.40 | |
| Red IPTV | Nemo Premium | 1/22/2019 | 1/22/2019 | | Al Hayat 1 | CDN77 GB | http://213.142.149.2:2200/TN/alhayat-ar/index.m3u8[Removed] | 213.142.149.2 | 3 |
| Red IPTV | Nemo Premium | 1/22/2019 | 1/22/2019 | | Al Hayat 1 | CDN77 GB | http://213.142.149.2:2200/TN/alhayat-ar/index.m3u8[Removed] | 213.142.149.2 | |
| Red IPTV | Z4000 OTT | 2/6/2019 | NULL | | Al Hayat 1 | CDN77 GB | http://213.142.149.2:2200/TN/alhayat-ar/index.m3u8?token=3f6fc53c94b6fe11ea89f359c9d361f0 | 213.142.149.2 | |
| Red IPTV | Z4000 OTT | 2/6/2019 | NULL | | Al Hayat 1 | CDN77 GB | http://213.142.149.2:2200/TN/alhayat-ar/index.m3u8?token=d55fff80b78d86e8161d8d915a4d6935 | 213.142.149.2 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | Al Hayat 1 | CDN77 GB | http://213.142.149.2:2200/TN/alhayat-ar/index.m3u8[Removed] | 213.142.149.2 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | Al Hayat 1 | CDN77 GB | http://213.142.149.2:2200/TN/alhayat-ar/index.m3u8[Removed] | 213.142.149.2 | |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | Al Hayat 1 | CDN77 GB | http://89.187.185.106:2200/TN/alhayat-ar/index.m3u8?token=871ec299264572c530726a011b26bc90 | 89.187.185.106 | 10 |
| Red IPTV | Z400 Pro | 6/7/2019 | NULL | 6/11/2019 | Al Hayat 1 | CDN77 GB | http://89.187.185.106:2200/TN/alhayat-ar/index.m3u8?token=1922c61eede6c3d5b4150a245bec4e80 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 7/6/2019 | 7/6/2019 | | Al Hayat 1 | CDN77 GB | http://89.187.185.106:2200/TN/alhayat-ar/index.m3u8?token=0d30d19399c2ba46cb648ebad7a2d2a6\|http:// | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 7/6/2019 | 7/6/2019 | | Al Hayat 1 | CDN77 GB | http://89.187.185.106:2200/TN/alhayat-ar/tracks-v1a1/2019/07/06/13/23/31-10360.ts?token=0d30d19399c2ba | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 8/14/2019 | 8/14/2019 | 8/27/2019 | Al Hayat 1 | CDN77 GB | http://89.187.185.106:2200/TN/alhayat-ar/index.m3u8?token=7d459092070d289a326e6eedbd8e380e | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 8/14/2019 | 8/14/2019 | 8/27/2019 | Al Hayat 1 | CDN77 GB | http://89.187.185.106:2200/TN/alhayatdrama-ar/index.m3u8?token=7d459092070d289a326e6eedbd8e380e | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | Al Hayat 1 | CDN77 GB | http://89.187.185.106:2200/TN/alhayat-ar/index.m3u8?token= | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | Al Hayat 1 | CDN77 GB | http://89.187.185.106:2200/TN/alhayat-ar/index.m3u8?token= | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | Al Hayat 1 | CDN77 GB | http://89.187.185.106:2200/TN/alhayat-ar/index.m3u8?token=f00ijEtyWT12y4SWz7H6Sg==%2C15756399238 | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 1/23/2020 | 1/23/2020 | 2/10/2019 | Al Hayat 1 | CDN77 GB | http://89.187.185.106:2200/TN/alhayat-ar/index.m3u8?token=nEt81N0LNT3WAtCrPnXvoA==%2C1579875795.38 | 89.187.185.106 | |
| Red IPTV | Nemo Premium | 9/5/2018 | 9/5/2018 | | Al Hayat 1 | CDN77 GB | http://89.187.187.129:2200/TN/alhayat-ar/index.m3u8 | 89.187.187.129 | 9 |
| Red IPTV | RedRoid365 | 10/4/2018 | 10/4/2018 | 10/13/2018 | Al Hayat 1 | CDN77 GB | http://89.187.187.129:2200/TN/alhayat-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | Al Hayat 1 | CDN77 GB | http://89.187.187.129:2200/TN/alhayat-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | Nemo Premium | 10/31/2018 | NULL | | Al Hayat 1 | CDN77 GB | http://89.187.187.129:2200/TN/alhayat-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 11/10/2018 | 11/10/2018 | | Al Hayat 1 | CDN77 GB | http://89.187.187.129:2200/TN/alhayat-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 12/18/2018 | 12/18/2018 | | Al Hayat 1 | CDN77 GB | http://89.187.187.129:2200/TN/alhayat-ar/index.m3u8?token=b322aa8a6270044e5cca2aba17b58a71 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 1/8/2019 | 1/8/2019 | 1/17/2019 | Al Hayat 1 | CDN77 GB | http://89.187.187.129:2200/TN/alhayat-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 1/8/2019 | 1/8/2019 | 1/17/2019 | Al Hayat 1 | CDN77 GB | http://89.187.187.129:2200/TN/alhayat-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | Al Jazeera Arabic News | CDN77 GB | http://156.146.43.241:2200/NL/aljazeerahd-ar/index.m3u8?token=RED_7HZ0wmnKnH4ezM6H0tcyxA==%2C1594 | 156.146.43.241 | 3 |
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | Al Jazeera Arabic News | CDN77 GB | http://156.146.43.241:2200/NL-N/Al_Jazeera_HD-ar/index.m3u8?token=RED_7HZ0wmnKnH4ezM6H0tcyxA==%2C | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | Al Jazeera Arabic News | CDN77 GB | http://156.146.43.241:2200/NL/aljazeera-ar/index.m3u8?token=RED_7HZ0wmnKnH4ezM6H0tcyxA==%2C159438 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | Al Jazeera Arabic News | CDN77 GB | http://156.146.43.241:2200/NL/aljazeerahd-ar/index.m3u8?token=RED_8zAP3jZQDkE0i6FFx8g4Yw==%2C159509 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | Al Jazeera Arabic News | CDN77 GB | http://156.146.43.241:2200/NL/aljazeera-ar/index.m3u8?token=RED_8zAP3jZQDkE0i6FFx8g4Yw==%2C15950952 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 5/15/2018 | 5/15/2018 | 5/23/2018 | Al Jazeera Arabic News | CDN77 GB | 185.180.13.61 | 185.180.13.61 | 8 |
| Red IPTV | RedRoid365 | 5/22/2018 | NULL | | Al Jazeera Arabic News | CDN77 GB | 185.180.13.61 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/5/2018 | 6/5/2018 | | Al Jazeera Arabic News | CDN77 GB | 185.180.13.61 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/12/2018 | 6/12/2018 | 6/16/2018 | Al Jazeera Arabic News | CDN77 GB | 185.180.13.61:2200/TR1/aljazeera-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/22/2018 | 6/22/2018 | 6/27/2018 | Al Jazeera Arabic News | CDN77 GB | 185.180.13.61:2200/TR1/aljazeera-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/27/2018 | 6/27/2018 | | Al Jazeera Arabic News | CDN77 GB | http://185.180.13.61:2200/TR1/aljazeera-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | Z4000 OTT | 11/30/2018 | NULL | | Al Jazeera Arabic News | CDN77 GB | http://185.77.42.1:2200/NLES/aljazeeramubasher-ar/index.m3u8?token=a31d1edbcce5f2a74db6c69fe7d67f6b | 185.77.42.1 | 1 |
| Red IPTV | RedRoid365 | 12/11/2018 | NULL | | Al Jazeera Arabic News | CDN77 GB | http://185.77.42.1:2200/NLES/aljazeera-ar/index.m3u8?token=9dbe750dbdb4c0060e3fe9d837d038c6 | 185.77.42.1 | |
| Red IPTV | Z4000 OTT | 12/13/2018 | 12/13/2018 | | Al Jazeera Arabic News | CDN77 GB | http://185.77.42.1:2200/NLES/aljazeeramubasher-ar/index.m3u8? | 185.77.42.1 | |
| Red IPTV | RedRoid365 | 10/4/2018 | 10/4/2018 | 10/13/2018 | Al Jazeera Arabic News | CDN77 GB | http://195.181.163.2:2200/EX/AF_ALJAZEERA-af/index.m3u8 | 195.181.163.2 | 5 |
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | Al Jazeera Arabic News | CDN77 GB | http://195.181.163.2:2200/NLES/aljazeera-ar/tracks-v1a1/mono.m3u8 | 195.181.163.2 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | Al Jazeera Arabic News | CDN77 GB | http://195.181.163.2:2200/NLES/aljazeeramubasher-ar/tracks-v1a1/mono.m3u8 | 195.181.163.2 | |
| Red IPTV | Nemo Premium | 10/31/2018 | NULL | | Al Jazeera Arabic News | CDN77 GB | http://195.181.163.2:2200/NLES/aljazeera-ar/tracks-v1a1/mono.m3u8 | 195.181.163.2 | |
| Red IPTV | Z4000 OTT | 11/10/2018 | 11/10/2018 | | Al Jazeera Arabic News | CDN77 GB | http://195.181.163.2:2200/NLES/aljazeera-ar/tracks-v1a1/mono.m3u8 | 195.181.163.2 | |
| Red IPTV | Nemo Premium | 1/22/2019 | 1/22/2019 | | Al Jazeera Arabic News | CDN77 GB | http://213.142.149.1:2200/NLES/aljazeera-ar/index.m3u8[Removed] | 213.142.149.1 | 3 |
| Red IPTV | Nemo Premium | 1/22/2019 | 1/22/2019 | | Al Jazeera Arabic News | CDN77 GB | http://213.142.149.1:2200/NLES/aljazeera-ar/index.m3u8[Removed] | 213.142.149.1 | |
| Red IPTV | Z4000 OTT | 2/6/2019 | NULL | | Al Jazeera Arabic News | CDN77 GB | http://213.142.149.1:2200/NLES/aljazeera-ar/index.m3u8?token=110297eb95593c8efd97e12521571e08 | 213.142.149.1 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | Al Jazeera Arabic News | CDN77 GB | http://213.142.149.1:2200/NLES/aljazeera-ar/index.m3u8[Removed] | 213.142.149.1 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | Al Jazeera Arabic News | CDN77 GB | http://213.142.149.1:2200/NLES/aljazeera-ar/index.m3u8[Removed] | 213.142.149.1 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | Al Jazeera Arabic News | CDN77 GB | http://213.142.149.1:2200/NLES/aljazeeradocumentary-ar/index.m3u8[Removed] | 213.142.149.1 | |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | Al Jazeera Arabic News | CDN77 GB | http://89.187.185.105:2200/NLES/aljazeera-ar/index.m3u8?token=871ec29926457c2c530726a011b26bc90 | 89.187.185.105 | 9 |
| Red IPTV | Z400 Pro | 6/7/2019 | NULL | 6/11/2019 | Al Jazeera Arabic News | CDN77 GB | http://89.187.185.105:2200/NLES/aljazeera-ar/index.m3u8?token=bd1ea8720ac080576ff82e90840c7393 | 89.187.185.105 | |
| Red IPTV | Z400 Pro | 6/7/2019 | NULL | 6/11/2019 | Al Jazeera Arabic News | CDN77 GB | http://89.187.185.105:2200/NLES/aljazeera-ar/index.m3u8?token=bd1ea8720ac080576ff82e90840c7393 | 89.187.185.105 | |
| Red IPTV | Z400 Pro | 6/7/2019 | NULL | 6/11/2019 | Al Jazeera Arabic News | CDN77 GB | http://89.187.185.105:2200/NLES/aljazeeramubasher-ar/index.m3u8?token=5102ee1fcc6dce74a6ffb44e195a46 | 89.187.185.105 | |
| Red IPTV | Z400 Pro | 8/14/2019 | 8/14/2019 | 8/27/2019 | Al Jazeera Arabic News | CDN77 GB | http://89.187.185.105:2200/NLES/aljazeeradocumentary-ar/index.m3u8?token=00f0cc9bfa99996e50c53128f3a5 | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | Al Jazeera Arabic News | CDN77 GB | http://89.187.185.105:2200/NLES/aljazeerahd-ar/index.m3u8?token= | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | Al Jazeera Arabic News | CDN77 GB | http://89.187.185.105:2200/NLES/aljazeerahd-ar/index.m3u8?token= | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | Al Jazeera Arabic News | CDN77 GB | http://89.187.185.105:2200/NLES/aljazeeramubasher-ar/index.m3u8?token= | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | Al Jazeera Arabic News | CDN77 GB | http://89.187.185.105:2200/NLES/aljazeeramubasher-ar/index.m3u8?token= | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | Al Jazeera Arabic News | CDN77 GB | http://89.187.185.105:2200/NLES/aljazeeramubasher-ar/index.m3u8?token=fl0OjEtyWT12y4SWz7H6Sg==%2C15756399 | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | Al Jazeera Arabic News | CDN77 GB | http://89.187.185.105:2200/NLES/aljazeeramubasher-ar/index.m3u8?token=fl0OjEtyWT12y4SWz7H6Sg==%2C15 | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 1/23/2020 | 1/23/2020 | 2/10/2020 | Al Jazeera Arabic News | CDN77 GB | http://89.187.185.105:2200/NLES/aljazeeramubasher-ar/index.m3u8?token=nEt81N0LNT3WAtCrPnXvoA==%2C1 | 89.187.185.105 | |
| Red IPTV | Z400 Pro | 8/14/2019 | 8/14/2019 | 8/27/2019 | Al Jazeera Arabic News | CDN77 GB | http://89.187.185.106:2200/TN/aljazeera-ar/index.m3u8?token=00f0cc9bfa99996e50c53128f3a51d9e | 89.187.185.106 | 8 |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | Al Jazeera Arabic News | CDN77 GB | http://89.187.185.106:2200/TN/aljazeera-ar/index.m3u8?token= | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | Al Jazeera Arabic News | CDN77 GB | http://89.187.185.106:2200/TN/aljazeera-ar/index.m3u8?token= | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | Al Jazeera Arabic News | CDN77 GB | http://89.187.185.106:2200/TN/aljazeera-ar/index.m3u8?token=fl0OjEtyWT12y4SWz7H6Sg==%2C1575639923 | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 1/23/2020 | 1/23/2020 | 2/10/2020 | Al Jazeera Arabic News | CDN77 GB | http://89.187.185.106:2200/TN/aljazeera-ar/index.m3u8?token=nEt81N0LNT3WAtCrPnXvoA==%2C157987579 | 89.187.185.106 | |
| Red IPTV | Nemo Premium | 9/5/2019 | 9/5/2019 | | Al Jazeera Arabic News | CDN77 GB | http://89.187.187.129:2200/TR1/aljazeera-ar/index.m3u8 | 89.187.187.129 | 3 |
| Red IPTV | RedRoid365 | 10/4/2018 | 10/4/2018 | 10/13/2018 | Al Jazeera Arabic News | CDN77 GB | http://89.187.187.129:2200/NLES/aljazeera-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 12/18/2018 | 12/18/2018 | | Al Jazeera Arabic News | CDN77 GB | http://89.187.187.39:2200/NLES/aljazeera-ar/index.m3u8?token=b322aa8a6270044e5cca2aba17b58a71 | 89.187.187.39 | 4 |
| Red IPTV | Z4000 OTT | 1/4/2019 | 1/4/2019 | | Al Jazeera Arabic News | CDN77 GB | http://89.187.187.39:2200/NLES/aljazeera-ar/index.m3u8 | 89.187.187.39 | |
| Red IPTV | RedRoid365 | 1/8/2019 | 1/8/2019 | 1/17/2019 | Al Jazeera Arabic News | CDN77 GB | http://89.187.187.39:2200/NLES/aljazeera-ar/index.m3u8 | 89.187.187.39 | |
| Red IPTV | RedRoid365 | 1/8/2019 | 1/8/2019 | 1/17/2019 | Al Jazeera Arabic News | CDN77 GB | http://89.187.187.39:2200/NLES/aljazeera-ar/index.m3u8 | 89.187.187.39 | |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | ART Cima | CDN77 GB | http://156.146.43.241:2200/TN/cima-ar/index.m3u8?token=RED_8zAP3jZQDkE0i6FFx8g4Yw==%2C1595095246.5 | 156.146.43.241 | 15 |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | ART Cima | CDN77 GB | http://156.146.43.241:2200/TN/cima-ar/index.m3u8?token=RED_h62hQg0TY1xS-KF87pwjXA==%2C1596909645.1 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | ART Cima | CDN77 GB | http://156.146.43.241:2200/TN/cima-ar/tracks-v1a1/mono.m3u8?token=RED_rT34qogmAjU8iEHqF7u_sg%3D%3 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/18/2020 | 9/18/2020 | | ART Cima | CDN77 GB | http://156.146.43.241:2200/TN/cima-ar/tracks-v1a1/mono.m3u8?token=RED_KWcOMMcbVW9YaY8F2UfW4A%2 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | ART Cima | CDN77 GB | http://156.146.43.241:2200/TN/cima-ar/tracks-v1/mono.m3u8?token=RED_JIrvJ6FRY4QzfWaI665i3Q%3D%3D%2 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2021 | ART Cima | CDN77 GB | http://156.146.43.241:2200/TN/cima-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | ART Cima | CDN77 GB | http://156.146.43.241:2200/TN/cima-ar/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | ART Cima | CDN77 GB | http://156.146.43.241:2200/TN/cima-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | ART Cima | CDN77 GB | http://156.146.43.241:2200/TN/cima-ar/index.m3u8?token=RED_lHsxor1vpmn5j-0rWeHBQg==%2C161142852.5 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 5/15/2018 | 5/15/2018 | 5/23/2018 | ART Cima | CDN77 GB | 185.180.13.61 | 185.180.13.61 | 3 |
| Red IPTV | RedRoid365 | 5/22/2018 | NULL | | ART Cima | CDN77 GB | 185.180.13.61 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/5/2018 | 6/5/2018 | | ART Cima | CDN77 GB | 185.180.13.61 | 185.180.13.61 | |
| Red IPTV | Z4000 OTT | 11/30/2018 | NULL | | ART Cima | CDN77 GB | http://185.77.42.2:2200/TN/artcinema-ar/index.m3u8?token=ab4c009aabf8d33e938f5576cf9055d7 | 185.77.42.2 | 1 |
| Red IPTV | Z4000 OTT | 11/30/2018 | NULL | | ART Cima | CDN77 GB | http://185.77.42.2:2200/TN/cima-ar/index.m3u8?token=bdffdca247a5dc48d65300a95dc979e4 | 185.77.42.2 | |
| Red IPTV | RedRoid365 | 12/11/2018 | NULL | | ART Cima | CDN77 GB | http://185.77.42.2:2200/TN/artcinema-ar/tracks-v1a1/mono.m3u8?token=f2df292226b6b0c5e81dce8608b504c | 185.77.42.2 | |
| Red IPTV | RedRoid365 | 12/11/2018 | NULL | | ART Cima | CDN77 GB | http://185.77.42.2:2200/TN/cima-ar/index.m3u8?token=43dcaa19572b091550092679188 1b86f | 185.77.42.2 | |
| Red IPTV | Z4000 OTT | 12/13/2018 | 12/13/2018 | | ART Cima | CDN77 GB | http://185.77.42.2:2200/TN/cima-ar/index.m3u8? | 185.77.42.2 | |
| Red IPTV | RedRoid365 | 2/26/2021 | 2/26/2021 | 3/22/2021 | ART Cima | CDN77 GB | http://212.102.60.40:2200/TN/cima-ar/index.m3u8?token=RED_jGMQlllhofK87qDNKyCQSQ==%2C1614452473.5 | 212.102.60.40 | 15 |
| Red IPTV | RedRoid365 | 3/19/2021 | 3/19/2021 | 3/31/2021 | ART Cima | CDN77 GB | http://212.102.60.40:2200/TN/cima-ar/index.m3u8?token=RED_-78h_LSHUHARy4SutXFPVw==%2C1616263263.5 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | ART Cima | CDN77 GB | http://212.102.60.40:2200/TN/cima-ar/index.m3u8?token=RED_WY644myAZFRUZFVyJkB6QA==%2C161807766 2 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | ART Cima | CDN77 GB | http://212.102.60.40:2200/TN/cima-ar/tracks-v1a1/2021/05/15/00/16/38-06400.ts?token=RED_eaXv9yOKas4iP | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | ART Cima | CDN77 GB | http://212.102.60.40:2200/TN/cima-ar/tracks-v1a1/2021/05/15/00/42/45-05720.ts?token=RED_eaXv9yOKas4iP | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | ART Cima | CDN77 GB | http://212.102.60.40:2200/TN/cima-ar/index.m3u8?token=RED_kZt_L8Lqm-S-HlxmiGSmSQ==%2C1624730609.56 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | ART Cima | CDN77 GB | http://212.102.60.40:2200/TN/cima-ar/tracks-v1a1/mono.m3u8?token=RED_kZt_L8Lqm-S-HlxmiGSmSQ%3D%3D | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | ART Cima | CDN77 GB | http://212.102.60.40:2200/TN/cima-ar/tracks-v1a1/mono.m3u8?token=RED_hF5plpYGwQ3TJE6FxH_Lhg%3D%3D | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/27/2021 | 8/27/2021 | 9/14/2021 | ART Cima | CDN77 GB | http://212.102.60.40:2200/TN/cima-ar/tracks-v1a1/mono.m3u8?token=RED_MzbSAaMBCCTuf9WDvxwsWA==%2C1630173712 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | ART Cima | CDN77 GB | http://212.102.60.40:2200/AFR-EX/DSTV_BBC_World_News-dstv/tracks-v1a1/mono.m3u8?token=RED_L0bQiq17 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | ART Cima | CDN77 GB | http://212.102.60.40:2200/TN/cima-ar/index.m3u8?token=RED_L0bQiq17-_mqTzgXZuyTpw==%2C1631808474.5 | 212.102.60.40 | |
| Red IPTV | Nemo Premium | 1/22/2019 | 1/22/2019 | | ART Cima | CDN77 GB | http://213.142.149.2:2200/TN/cbcdrama-ar/index.m3u8?token=014ce234dcb40ea8910b732f6bb0a0a8 | 213.142.149.2 | 3 |
| Red IPTV | Z4000 OTT | 2/6/2019 | NULL | | ART Cima | CDN77 GB | http://213.142.149.2:2200/TN/cima-ar/tracks-v1a1/mono.m3u8?token=d55fff80b78d86e8161d8d915a4d6935 | 213.142.149.2 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | ART Cima | CDN77 GB | http://213.142.149.2:2200/TN/starcinema2-ar/index.m3u8[Removed] | 213.142.149.2 | |
| Red IPTV | Z400 Pro | 6/7/2019 | NULL | 6/11/2019 | ART Cima | CDN77 GB | http://89.187.185.106:2200/TN/cima-ar/index.m3u8?token=5102ee1fcc6dce74a6ffb44e195a46e3e | 89.187.185.106 | 1 |
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | ART Cima | CDN77 GB | http://89.187.187.129:2200/TN/cima-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | 7 |
| Red IPTV | Nemo Premium | 10/31/2018 | NULL | | ART Cima | CDN77 GB | http://89.187.187.129:2200/TN/cima-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | Z4000 OTT | 11/10/2018 | 11/10/2018 | | ART Cima | CDN77 GB | http://89.187.187.129:2200/TN/cima-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 12/18/2018 | 12/18/2018 | | ART Cima | CDN77 GB | http://89.187.187.129:2200/TN/cima-ar/index.m3u8?token=b322aa8a6270044e5cca2aba17b58a71 | 89.187.187.129 | |
| Red IPTV | Z4000 OTT | 1/4/2019 | 1/4/2019 | | ART Cima | CDN77 GB | http://89.187.187.129:2200/TN/cima-ar/index.m3u8 | 89.187.187.129 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Red IPTV | RedRoid365 | 1/8/2019 | 1/8/2019 | 1/17/2019 | ART Cima | CDN77 GB | http://89.187.187.129:2200/TN/cima-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | ARY Digital | CDN77 GB | http://156.146.43.241:2200/EX/arydigital-pa/index.m3u8?token=RED_7HZ0wmnKnH4ezM6H0tcyxA==%2C15943 | 156.146.43.241 | 16 |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | ARY Digital | CDN77 GB | http://156.146.43.241:2200/EX/arydigital-pa/tracks-v1a1/mono.m3u8?token=RED_8zAP3jZQDkE0i6FFx8g4Yw%3 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | ARY Digital | CDN77 GB | http://156.146.43.241:2200/EX/arydigital-pa/index.m3u8?token=RED_h62hOg0TY1xS-KF87pwjXA==%2C1596909 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | ARY Digital | CDN77 GB | http://156.146.43.241:2200/EX/arydigital-pa/tracks-v1a1/mono.m3u8?token=RED_rT34qogmAjU8iEHqF7u_sg% | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | ARY Digital | CDN77 GB | http://156.146.43.241:2200/EX/arydigital-pa/tracks-v1a1/mono.m3u8?token=RED_JIrvJ6FRY4QzfWal665i3Q%3D | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2020 | ARY Digital | CDN77 GB | http://156.146.43.241:2200/EX/arydigital-pa/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | ARY Digital | CDN77 GB | http://156.146.43.241:2200/EX/arydigital-pa/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | ARY Digital | CDN77 GB | http://156.146.43.241:2200/EX/arydigital-pa/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | ARY Digital | CDN77 GB | http://156.146.43.241:2200/NL/aryfamily-pa/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | ARY Digital | CDN77 GB | http://156.146.43.241:2200/EX/arydigital-pa/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeHBQg==%2C1611428 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | ARY Digital | CDN77 GB | http://156.146.43.241:2200/NL/aryfamily-pa/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeHBQg==%2C1611428 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/4/2020 | 10/4/2020 | 10/13/2018 | ARY Digital | CDN77 GB | http://195.181.163.2:2200/EX/arydigital-pa/index.m3u8 | 195.181.163.2 | 5 |
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | ARY Digital | CDN77 GB | http://195.181.163.2:2200/EX/arydigital-pa/tracks-v1a1/mono.m3u8 | 195.181.163.2 | |
| Red IPTV | Z4000 OTT | 11/10/2018 | 11/10/2018 | | ARY Digital | CDN77 GB | http://195.181.163.2:2200/EX/arydigital-pa/tracks-v1a1/mono.m3u8 | 195.181.163.2 | |
| Red IPTV | RedRoid365 | 5/31/2018 | 5/31/2018 | | ARY Digital | CDN77 GB | 195.181.172.83:2200/EX/arydigital-pa/index.m3u8? | 195.181.172.83 | 1 |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | ARY Digital | CDN77 GB | http://212.102.60.40:2200/EX/arydigital-pa/index.m3u8?token=RED_DnLknM03OiCDqKpgkT7KTA% | 212.102.60.40 | 18 |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | ARY Digital | CDN77 GB | http://212.102.60.40:2200/EX/aryzindagi-pa/tracks-a1/mono.m3u8?token=RED_DnLknM03OiCDqKpgkT7KTA%3C | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | ARY Digital | CDN77 GB | http://212.102.60.40:2200/NL/aryfamily-pa/index.m3u8?token=RED_DnLknM03OiCDqKpgkT7KTA==%2C1336 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 2/26/2021 | 2/26/2021 | 3/22/2021 | ARY Digital | CDN77 GB | http://212.102.60.40:2200/EX/arydigital-pa/index.m3u8?token=RED_jGMQIlhofK87qDNKyCQSQ==%2C1614452 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 2/26/2021 | 2/26/2021 | 3/22/2021 | ARY Digital | CDN77 GB | http://212.102.60.40:2200/EX/humworld-pa/index.m3u8?token=RED_jGMQIlhofK87qDNKyCQSQ==%2C1614452 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 2/26/2021 | 2/26/2021 | 3/22/2021 | ARY Digital | CDN77 GB | http://212.102.60.40:2200/NL/aryfamily-pa/index.m3u8?token=RED_jGMQIlhofK87qDNKyCQSQ==%2C1614452 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 3/19/2021 | 3/19/2021 | 3/31/2021 | ARY Digital | CDN77 GB | http://212.102.60.40:2200/EX/arydigital-pa/index.m3u8?token=RED_-78h_LSHUHARy4SutXFPVw==%2C1616263 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 3/19/2021 | 3/19/2021 | 3/31/2021 | ARY Digital | CDN77 GB | http://212.102.60.40:2200/EX/aryzindagi-pa/index.m3u8?token=RED_-78h_LSHUHARy4SutXFPVw==%2C1616263 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 3/19/2021 | 3/19/2021 | 3/31/2021 | ARY Digital | CDN77 GB | http://212.102.60.40:2200/EX/humworld-pa/index.m3u8?token=RED_-78h_LSHUHARy4SutXFPVw==%2C1616263 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | ARY Digital | CDN77 GB | http://212.102.60.40:2200/EX/arydigital-pa/index.m3u8?token=RED_WY644myAZFRUZFVyJk86QA==%2C161807 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | ARY Digital | CDN77 GB | http://212.102.60.40:2200/EX/humworld-pa/index.m3u8?token=RED_WY644myAZFRUZFVyJk86QA==%2C161807 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | ARY Digital | CDN77 GB | http://212.102.60.40:2200/EX/humworld-pa/tracks-v1a1/mono.m3u8?token=RED_WY644myAZFRUZFVyJk86QA | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | ARY Digital | CDN77 GB | http://212.102.60.40:2200/NL/Hummasala-uk/index.m3u8?token=RED_WY644myAZFRUZFVyJk86QA | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | ARY Digital | CDN77 GB | http://212.102.60.40:2200/NL/aryfamily-pa/tracks-v1a1/mono.m3u8?token=RED_eaXv9yOKas4iPXI7jsPPqg%3D | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | ARY Digital | CDN77 GB | http://212.102.60.40:2200/EX/arydigital-pa/index.m3u8?token=RED_kZt_L8Lqm-S-HIxmiGSmSQ==%2C162473066 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | ARY Digital | CDN77 GB | http://212.102.60.40:2200/EX/arydigital-pa/index.m3u8?token=RED_kZt_L8Lqm-S-HIxmiGSmSQ%30 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | ARY Digital | CDN77 GB | http://212.102.60.40:2200/EX/arydigital-pa/tracks-v1a1/2021/08/03/20/43/32-10000.ts?token=RED_hF5 plpYGw | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/27/2021 | 8/27/2021 | 9/14/2021 | ARY Digital | CDN77 GB | http://212.102.60.40:2200/EX/arydigital-pa/index.m3u8?token=RED_MzbSAaM8CcTuf9WDxywsWA==%2C16301 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/27/2021 | 8/27/2021 | 9/14/2021 | ARY Digital | CDN77 GB | http://212.102.60.40:2200/EX/arydigital-pa/index.m3u8?token=RED_MzbSAaM8CcTuf9WDxywsWA==%2C16301 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | ARY Digital | CDN77 GB | http://212.102.60.40:2200/EX/arydigital-pa/index.m3u8?token=RED_L0bQiq17-_mqTzgXZuyTpw==%2C16318084 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | ARY Digital | CDN77 GB | http://212.102.60.40:2200/EX/b4umovie-in/tracks-v1a1/mono.m3u8?token=RED_L0bQiq17-_mqTzgXZuyTpw%3 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | ARY Digital | CDN77 GB | http://212.102.60.40:2200/EX/geoentertainment-pa/index.m3u8?token=RED_L0bQiq17-_mqTzgXZuyTpw==%2C | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | ARY Digital | CDN77 GB | http://212.102.60.40:2200/NL/aryfamily-pa/index.m3u8?token=RED_L0bQiq17-_mqTzgXZuyTpw==%2C16318084 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | ARY Digital | CDN77 GB | http://212.102.60.40:2200/NL/aryfamily-pa/tracks-v1a1/mono.m3u8?token=RED_L0bQiq17-_mqTzgXZuyTpw%3 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | ARY Digital | CDN77 GB | http://212.102.60.40:2200/EX/arydigital-pa/index.m3u8?token=RED_-d3F5UlxAwohMOpnhAQHAw==,16352424 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | ARY Digital | CDN77 GB | http://213.142.149.1:2200/EX/arydigital-pa/index.m3u8[Removed] | 213.142.149.1 | 2 |
| Red IPTV | RedRoid365 | 12/18/2018 | 12/18/2018 | | ARY Digital | CDN77 GB | http://89.187.187.39:2200/EX/arydigital-pa/index.m3u8?token=b322aa8a6270044e5cca2aba17b58a71 | 89.187.187.39 | |
| Red IPTV | RedRoid365 | 12/18/2018 | 12/18/2018 | | ARY Digital | CDN77 GB | http://89.187.187.39:2200/NLES/aryworld-pa/index.m3u8?token=b322aa8a6270044e5cca2aba17b58a71 | 89.187.187.39 | |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | ATN Bangla | CDN77 GB | http://156.146.43.241:2200/NL/atnbanglauk-uk/tracks-v1a1/mono.m3u8?token=RED_8zAP3jZQDkE0i6FFx8g4Yw | 156.146.43.241 | 14 |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | ATN Bangla | CDN77 GB | http://156.146.43.241:2200/NL/atnbanglauk-uk/index.m3u8?token=RED_h62hOg0TY1xS-KF87pwjXA==%2C15969 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | ATN Bangla | CDN77 GB | http://156.146.43.241:2200/NL/atnbanglauk-uk/tracks-v1a1/mono.m3u8?token=RED_rT34qogmAjU8iEHqF7u_sg | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | ATN Bangla | CDN77 GB | http://156.146.43.241:2200/NL/atnbanglauk-uk/index.m3u8?token=RED_9XCwLLh8lWos_a176nd5FQ==%2C15998 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2020 | ATN Bangla | CDN77 GB | http://156.146.43.241:2200/NL/atnbanglauk-uk/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | ATN Bangla | CDN77 GB | http://156.146.43.241:2200/NL/atnbanglauk-uk/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | ATN Bangla | CDN77 GB | http://156.146.43.241:2200/NL/atnbanglauk-uk/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | ATN Bangla | CDN77 GB | http://156.146.43.241:2200/NLES/atnbanglauk-uk/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeHBQg==%2C1611 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | ATN Bangla | CDN77 GB | http://156.146.43.241:2200/NLES/atnbanglauk-uk/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeHBQg==%2C1611 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 6/12/2020 | 6/12/2020 | 6/16/2018 | ATN Bangla | CDN77 GB | 185.152.66.60:2200/NLES/atnbanglauk-uk/index.m3u8 | 185.152.66.60 | 5 |
| Red IPTV | RedRoid365 | 6/22/2020 | 6/22/2020 | 6/27/2018 | ATN Bangla | CDN77 GB | 185.152.66.60:2200/NLES/atnbanglauk-uk/index.m3u8 | 185.152.66.60 | |
| Red IPTV | RedRoid365 | 6/27/2018 | 6/27/2018 | | ATN Bangla | CDN77 GB | http://185.152.66.60:2200/NLES/atnbanglauk-uk/index.m3u8 | 185.152.66.60 | |
| Red IPTV | RedRoid365 | 12/11/2018 | NULL | | ATN Bangla | CDN77 GB | http://185.77.42.1:2200/NLES/atnbanglauk-uk/index.m3u8?token=016c5da77be0dfd1c01a673db48a7100 | 185.77.42.1 | 0 |
| Red IPTV | RedRoid365 | 10/4/2020 | 10/4/2020 | 10/13/2018 | ATN Bangla | CDN77 GB | http://195.181.163.2:2200/NLES/atnbanglauk-uk/index.m3u8 | 195.181.163.2 | 5 |
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | ATN Bangla | CDN77 GB | http://195.181.163.2:2200/NLES/atnbanglauk-uk/tracks-v1a1/mono.m3u8 | 195.181.163.2 | |
| Red IPTV | Z4000 OTT | 11/10/2018 | 11/10/2018 | | ATN Bangla | CDN77 GB | http://195.181.163.2:2200/NLES/atnbanglauk-uk/tracks-v1a1/mono.m3u8 | 195.181.163.2 | |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | ATN Bangla | CDN77 GB | http://212.102.60.40:2200/NL/atnbanglauk-uk/tracks-v1a1/mono.m3u8?token=RED_DnLknM03OiCDqKpgkT7KTA | 212.102.60.40 | 16 |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | ATN Bangla | CDN77 GB | http://212.102.60.40:2200/NL/atnbanglauk-uk/tracks-v1a1/mono.m3u8?token=RED_DnLknM03OiCDqKpgkT7KTA | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 2/26/2021 | 2/26/2021 | 3/22/2021 | ATN Bangla | CDN77 GB | http://212.102.60.40:2200/NL/atnbanglauk-uk/index.m3u8?token=RED_jGMQIlhofK87qDNKyCQSQ==%2C161448 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 3/19/2021 | 3/19/2021 | 3/31/2021 | ATN Bangla | CDN77 GB | http://212.102.60.40:2200/NL/atnbanglauk-uk/index.m3u8?token=RED_-78h_LSHUHARy4SutXFPVw==%2C16162 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | ATN Bangla | CDN77 GB | http://212.102.60.40:2200/NL/atnbanglauk-uk/tracks-v1a1/mono.m3u8?token=RED_WY644myAZFRUZFVyJk86QA | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | ATN Bangla | CDN77 GB | http://212.102.60.40:2200/NL/atnbanglauk-uk/tracks-v1a1/mono.m3u8?token=RED_eaXv9yOKas4iPXI7jsPPqg% | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | ATN Bangla | CDN77 GB | http://212.102.60.40:2200/NL/atnbanglauk-uk/tracks-v1a1/mono.m3u8?token=RED_eaXv9yOKas4iPXI7jsPPqg% | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | ATN Bangla | CDN77 GB | http://212.102.60.40:2200/NL/atnbanglauk-uk/index.m3u8?token=RED_kZt_L8Lqm-S-HIxmiGSmSQ==%2C162473 | 212.102.60.40 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | ATN Bangla | CDN77 GB | http://212.102.60.40:2200/NL/atnbanglauk-uk/tracks-v1a1/mono.m3u8?token=RED_kZt_L8Lqm-S-HIxmiGSmSQ% | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | ATN Bangla | CDN77 GB | http://212.102.60.40:2200/NL/atnbanglauk-uk/tracks-v1a1/2021/08/03/20/33/13-06080.ts?token=RED_hF5plpY | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | ATN Bangla | CDN77 GB | http://212.102.60.40:2200/NL/atnbanglauk-uk/tracks-v1a1/mono.m3u8?token=RED_hF5plpYGwQITJE6FxH_Lhg% | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | ATN Bangla | CDN77 GB | http://212.102.60.40:2200/NL/atnbanglauk-uk/index.m3u8?token=RED_L0bQiq1?-_mqTzgXZuyTpw==%2C16318 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | ATN Bangla | CDN77 GB | http://212.102.60.40:2200/NL/atnbanglauk-uk/tracks-v1a1/2021/10/25/16/08/20-05000.ts?token=RED_-d3F5Ui | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | ATN Bangla | CDN77 GB | http://212.102.60.40:2200/R-EX/BANGLA_ATN-in/index.m3u8?token=RED_-d3F5UIxAwohMQpnhAQHAw==,1635 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | ATN Bangla | CDN77 GB | http://213.142.149.1:2200/NLES/atnbanglauk-uk/index.m3u8[Removed] | 213.142.149.1 | 2 |
| Red IPTV | RedRoid365 | 12/18/2018 | 12/18/2018 | | ATN Bangla | CDN77 GB | http://89.187.187.39:2200/NLES/atnbanglauk-uk/index.m3u8?token=b322aa8a6270044e5cca2aba17b58a71 | 89.187.187.39 | 1 |
| Red IPTV | Nemo Premium | 9/5/2018 | 9/5/2018 | | ATN News | CDN77 GB | http://195.181.163.2:2200/TR2/atnnews-afg/index.m3u8 | 195.181.163.2 | 1 |
| Red IPTV | RedRoid365 | 5/31/2018 | 5/31/2018 | | ATN News | CDN77 GB | 195.181.172.83:2200/NLS/atnbanglauk-uk/index.m3u8? | 195.181.172.83 | 1 |
| Red IPTV | RedRoid365 | 2/26/2021 | 2/26/2021 | 3/22/2021 | ATN News | CDN77 GB | http://212.102.60.40:2200/EX/aajnews-pa/index.m3u8?token=RED_jGMQlIhofK87qDNXyCQSQ==%2C16144524 | 212.102.60.40 | 3 |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | ATN News | CDN77 GB | http://212.102.60.40:2200/EX/aajnews-pa/index.m3u8?token=RED_WY644myAZFRUZFVyJkB6QA==%2C16180770 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | ATN News | CDN77 GB | http://212.102.60.40:2200/EX/aajnews-pa/tracks-v1a1/mono.m3u8?token=RED_WY644myAZFRUZFVyJkB6QA%3 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | ATN News | CDN77 GB | http://89.187.185.105:2200/EX/aajnews-pa/index.m3u8?token= | 89.187.185.105 | 4 |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | ATN News | CDN77 GB | http://89.187.185.105:2200/EX/aajnews-pa/index.m3u8?token= | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 1/23/2020 | 1/23/2020 | 2/10/2019 | ATN News | CDN77 GB | http://89.187.185.105:2200/EX/arynews-pa/index.m3u8?token=nEt81N0LNT3WAtCrPnXvoA==%2C159785795. | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 1/23/2020 | 1/23/2020 | 2/10/2019 | ATN News | CDN77 GB | http://89.187.185.105:2200/EX/arynewshd-pa/index.m3u8?token=nEt81N0LNT3WAtCrPnXvoA==%2C159787579 | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | ATN News | CDN77 GB | http://89.187.185.106:2200/TR/mbc1-ar/tracks-v1a1/mono.m3u8?token=fl0OjEtyWT12y4SWz7H6Sg%3D%3D% | 89.187.185.106 | 4 |
| Red IPTV | RedRoid365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | ATN News | CDN77 GB | http://89.187.185.106:2200/TR/mbc1-ar/tracks-v1a1/mono.m3u8?token=fl0OjEtyWT12y4SWz7H6Sg%3D%3D% | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 1/23/2020 | 1/23/2020 | 2/10/2020 | ATN News | CDN77 GB | http://89.187.185.106:2200/TR/atnnews-afg/index.m3u8?token==nEt81N0LNT3WAtCrPnXvoA==%2C1579875795. | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | B4U Movies | CDN77 GB | http://156.146.43.241:2200/EX/b4umovie-in/tracks-v1a1/mono.m3u8?token=RED_BzAP3jZQDkE0i6FFx8g4Yw%3 | 156.146.43.241 | 17 |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | B4U Movies | CDN77 GB | http://156.146.43.241:2200/NL/b4umovies-in/index.m3u8?token=RED_BzAP3jZQDkE0i6FFx8g4Yw==%2C1595095 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | B4U Movies | CDN77 GB | http://156.146.43.241:2200/EX/b4umovie-in/index.m3u8?token=RED_h62hOg0TY1x5-KF87pwjXA==%2C1596909 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | B4U Movies | CDN77 GB | http://156.146.43.241:2200/NL/b4umovies-in/index.m3u8?token=RED_h62hOg0TY1x5-KF87pwjXA==%2C159690 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | B4U Movies | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_B4U_MOVIES-in/index.m3u8?token=RED_h62hOg0TY1x5-KF87pwjXA== | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | B4U Movies | CDN77 GB | http://156.146.43.241:2200/EX/b4umovie-in/tracks-v1a1/mono.m3u8?token=RED_rT34qogmAjU8iEHqF7u_sg% | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | B4U Movies | CDN77 GB | http://156.146.43.241:2200/NL/b4umovies-in/tracks-v1a1/mono.m3u8?token=RED_rT34qogmAjU8iEHqF7u_sg% | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | B4U Movies | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_B4U_MOVIES-in/tracks-v1a1/mono.m3u8?token=RED_rT34qogmAjU8iE | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | B4U Movies | CDN77 GB | http://156.146.43.241:2200/EX/b4umovie-in/tracks-v1a1/mono.m3u8?token=RED_9XCwLh8IWos_a176ndSFQ== | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | B4U Movies | CDN77 GB | http://156.146.43.241:2200/NL/b4umovies-in/tracks-v1a1/mono.m3u8?token=RED_9XCwLh8IWos_a176ndSFQ | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | B4U Movies | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_B4U_MOVIES-in/index.m3u8?token=RED_9XCwLh8IWos_a176ndSFQ= | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/18/2020 | 9/18/2020 | | B4U Movies | CDN77 GB | http://156.146.43.241:2200/EX/b4umovie-in/tracks-v1a1/mono.m3u8?token=RED_KWcOMMcbVW9YaY8F2UfW | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/18/2020 | 9/18/2020 | | B4U Movies | CDN77 GB | http://156.146.43.241:2200/NL/b4umovies-in/tracks-v1a1/mono.m3u8?token=RED_KWcOMMcbVW9YaY8F2UfW | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/18/2020 | 9/18/2020 | | B4U Movies | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_B4U_MOVIES-in/tracks-v1a1/mono.m3u8?token=RED_KWcOMMcbVW9 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | B4U Movies | CDN77 GB | http://156.146.43.241:2200/NL/b4umovies-in/tracks-v1a1/mono.m3u8?token=RED_JIrvJ6FRY4QzfWaI665i3Q%3 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | B4U Movies | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_B4U_MOVIES-in/tracks-v1a1/mono.m3u8?token=RED_JIrvJ6FRY4QzfWa | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2021 | B4U Movies | CDN77 GB | http://156.146.43.241:2200/EX/b4umovie-in/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2021 | B4U Movies | CDN77 GB | http://156.146.43.241:2200/NL/b4umovies-in/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2021 | B4U Movies | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_B4U_MOVIES-in/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | B4U Movies | CDN77 GB | http://156.146.43.241:2200/EX/b4umovie-in/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | B4U Movies | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_B4U_MOVIES-in/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | B4U Movies | CDN77 GB | http://156.146.43.241:2200/EX/b4umovie-in/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | B4U Movies | CDN77 GB | http://156.146.43.241:2200/NL/b4umovies-in/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | B4U Movies | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_B4U_MOVIES-in/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | B4U Movies | CDN77 GB | http://156.146.43.241:2200/EX/b4umovie-in/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeHBQg==%2C16114428 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | B4U Movies | CDN77 GB | http://156.146.43.241:2200/NL/b4umovies-in/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeHBQg==%2C161142 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | B4U Movies | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_B4U_MOVIES-in/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeHBQg== | 156.146.43.241 | |
| Red IPTV | Z4000 OTT | 11/10/2018 | 11/10/2018 | | B4U Movies | CDN77 GB | http://185.152.64.51:2200/EX/HINDI_B4U-MOVIES-in/tracks-v1a1/mono.m3u8 | 185.152.64.51 | |
| Red IPTV | RedRoid365 | 12/11/2018 | NULL | | B4U Movies | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_B4U_MOVIES_S-in/index.m3u8?token=3067fb07a087b6e1da75aa06b898 | 185.152.64.54 | 8 |
| Red IPTV | RedRoid365 | 1/8/2019 | 1/8/2019 | 1/17/2019 | B4U Movies | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_B4U_MOVIES_S-in/index.m3u8 | 185.152.64.54 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | B4U Movies | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_B4U_MOVIES_S-in/index.m3u8?token= | 185.152.64.54 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | B4U Movies | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_B4U_MOVIES_S-in/index.m3u8?token= | 185.152.64.54 | |
| Red IPTV | RedRoid365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | B4U Movies | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_B4U_MOVIES_S-in/index.m3u8?token=fl0OjEtyWT12y4SWz7H6Sg==%2C | 185.152.64.54 | |
| Red IPTV | RedRoid365 | 1/23/2020 | 1/23/2020 | 2/10/2020 | B4U Movies | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_B4U_MOVIES_S-in/index.m3u8?token=nEt81N0LNT3WAtCrPnXvoA==%2C | 185.152.64.54 | |
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | B4U Movies | CDN77 GB | http://185.152.64.54:2200/EX/HINDI_B4U-MOVIES-in/mpegts | 185.152.64.54 | 2 |
| Red IPTV | RedRoid365 | 6/12/2018 | 6/12/2018 | 6/16/2018 | B4U Movies | CDN77 GB | 185.152.66.60:2200/EX/b4umovie-in/index.m3u8 | 185.152.66.60 | 9 |
| Red IPTV | RedRoid365 | 6/12/2018 | 6/12/2018 | 6/16/2018 | B4U Movies | CDN77 GB | 185.152.66.60:2200/NLES/b4umovies-in/index.m3u8 | 185.152.66.60 | |
| Red IPTV | Z4000 OTT | 6/21/2018 | 6/21/2018 | | B4U Movies | CDN77 GB | http://185.152.66.60:2200/NLES/b4umusic-in/index.m3u8?token=c47dbec6f8fb89cf10a7c8a0de8effb5 | 185.152.66.60 | |
| Red IPTV | RedRoid365 | 6/22/2018 | 6/22/2018 | 6/27/2018 | B4U Movies | CDN77 GB | 185.152.66.60:2200/EX/b4umovie-in/index.m3u8 | 185.152.66.60 | |
| Red IPTV | RedRoid365 | 6/22/2018 | 6/22/2018 | 6/27/2018 | B4U Movies | CDN77 GB | 185.152.66.60:2200/NLES/b4umovies-in/index.m3u8 | 185.152.66.60 | |
| Red IPTV | RedRoid365 | 6/27/2018 | 6/27/2018 | | B4U Movies | CDN77 GB | http://185.152.66.60:2200/EX/b4umovie-in/index.m3u8 | 185.152.66.60 | |
| Red IPTV | RedRoid365 | 6/27/2018 | 6/27/2018 | | B4U Movies | CDN77 GB | http://185.152.66.60:2200/NLES/b4umovies-in/index.m3u8 | 185.152.66.60 | |
| Red IPTV | Z4000 OTT | 6/29/2018 | 6/29/2018 | | B4U Movies | CDN77 GB | http://185.152.66.60:2200/NLES/b4umusic-in/index.m3u8 | 185.152.66.60 | |
| Red IPTV | Z4000 OTT | 7/9/2018 | 7/9/2018 | | B4U Movies | CDN77 GB | http://185.152.66.60:2200/NLES/b4umusic-in/index.m3u8?token=d67abec8d9ad09ad24b6c8a1a8dcaab7 | 185.152.66.60 | |
| Red IPTV | Z4000 OTT | 7/12/2018 | 7/12/2018 | | B4U Movies | CDN77 GB | http://185.152.66.60:2200/NLES/b4umusic-in/index.m3u8 | 185.152.66.60 | |
| Red IPTV | RedRoid365 | 5/31/2018 | 5/31/2018 | | B4U Movies | CDN77 GB | 185.59.222.234:2200/NLES/b4umovies-in/index.m3u8? | 185.59.222.234 | |
| Red IPTV | Z4000 OTT | 5/25/2018 | 5/25/2018 | 6/5/2018 | B4U Movies | CDN77 GB | http://185.59.222.236:2200/NLES/b4umovies-in/index.m3u8 | 185.59.222.236 | 3 |
| Red IPTV | RedRoid365 | 6/13/2018 | 6/13/2018 | | B4U Movies | CDN77 GB | http://185.59.222.236:2200/NLES/b4umovies-in/index.m3u8 | 185.59.222.236 | |
| Red IPTV | Z4000 OTT | 11/30/2018 | NULL | | B4U Movies | CDN77 GB | http://185.77.42.1:2200/NLES/b4umovies-in/index.m3u8?token=02529a76941b7d365217bddbab80010a | 185.77.42.1 | 1 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Red IPTV | RedRoid365 | 12/11/2018 | NULL | | B4U Movies | CDN77 GB | http://185.77.42.1:2200/EX/b4umovie-in/tracks-v1a1/mono.m3u8?token=bb8e2fe4befd1c75d736a3e826527e67 | 185.77.42.1 | |
| Red IPTV | Z4000 OTT | 12/13/2018 | 12/13/2018 | | B4U Movies | CDN77 GB | http://185.77.42.1:2200/NLES/b4umovies-in/index.m3u8? | 185.77.42.1 | |
| Red IPTV | Z4000 OTT | 8/31/2018 | 8/31/2018 | | B4U Movies | CDN77 GB | http://195.181.160.161:2200/NLES/b4umovies-in/index.m3u8?token=f06cd9460877c78d61a1013ef610926d | 195.181.160.161 | 1 |
| Red IPTV | Nemo Premium | 9/5/2018 | 9/5/2018 | | B4U Movies | CDN77 GB | http://195.181.163.2:2200/NLES/b4umovies-in/index.m3u8 | 195.181.163.2 | 4 |
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | B4U Movies | CDN77 GB | http://195.181.163.2:2200/EX/b4umovie-in/tracks-v1a1/mono.m3u8 | 195.181.163.2 | |
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | B4U Movies | CDN77 GB | http://195.181.163.2:2200/NLES/b4umovies-in/tracks-v1a1/mono.m3u8 | 195.181.163.2 | |
| Red IPTV | Nemo Premium | 10/31/2018 | NULL | | B4U Movies | CDN77 GB | http://195.181.163.2:2200/NLES/b4umusic-in/tracks-v1a1/mono.m3u8 | 195.181.163.2 | |
| Red IPTV | Z4000 OTT | 11/10/2018 | 11/10/2018 | | B4U Movies | CDN77 GB | http://195.181.163.2:2200/EX/b4umovie-in/tracks-v1a1/mono.m3u8 | 195.181.163.2 | |
| Red IPTV | Z4000 OTT | 11/10/2018 | 11/10/2018 | | B4U Movies | CDN77 GB | http://195.181.163.2:2200/NLES/b4umovies-in/tracks-v1a1/mono.m3u8 | 195.181.163.2 | |
| Red IPTV | RedRoid365 | 5/31/2018 | 5/31/2018 | | B4U Movies | CDN77 GB | 195.181.172.83:2200/EX/b4umovie-in/index.m3u8? | 195.181.172.83 | 1 |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | B4U Movies | CDN77 GB | http://212.102.60.40:2200/R-EX/HINDI_B4U_MOVIES-in/tracks-v1a1/mono.m3u8?token=RED_DnLknM03OlCDqX | 212.102.60.40 | 16 |
| Red IPTV | RedRoid365 | 2/26/2021 | 2/26/2021 | 3/22/2021 | B4U Movies | CDN77 GB | http://212.102.60.40:2200/EX/b4umovie-in/index.m3u8?token=RED_jGMQlIlhofK87qDNKyCQSQ==%2C16144524 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 3/19/2021 | 3/19/2021 | 3/31/2021 | B4U Movies | CDN77 GB | http://212.102.60.40:2200/EX/b4umovie-in/index.m3u8?token=RED_-78h_LSHUHARy4SutXFPVw==%2C16162632 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | B4U Movies | CDN77 GB | http://212.102.60.40:2200/EX/b4umovie-in/index.m3u8?token=RED_WY644myAZFRU2FVyJkB6QA==%2C161807 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | B4U Movies | CDN77 GB | http://212.102.60.40:2200/EX/Sky_Sports_Cricket_SD-uk/tracks-v1a1/mono.m3u8?token=RED_WY644myAZFRU2 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | B4U Movies | CDN77 GB | http://212.102.60.40:2200/EX/b4umovie-in/tracks-v1a1/2021/05/15/00/32/30-06000.ts?token=RED_euXv0yOKa | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | B4U Movies | CDN77 GB | http://212.102.60.40:2200/EX/b4umovie-in/tracks-v1a1/2021/05/15/00/58/39-05400.ts?token=RED_eaXv9yOKa | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | B4U Movies | CDN77 GB | http://212.102.60.40:2200/EX/b4umovie-in/index.m3u8?token=RED_kZt_L8Lqm-S-HIxmiGSmSQ==%2C162473066 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | B4U Movies | CDN77 GB | http://212.102.60.40:2200/EX/b4umovie-in/tracks-v1a1/2021/06/26/00/06/52-05280.ts?token=RED_kZt_L8Lqm- | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | B4U Movies | CDN77 GB | http://212.102.60.40:2200/EX/b4umovie-in/tracks-v1a1/mono.m3u8?token=RED_kZt_L8Lqm-S-HIxmiGSmSQ%3D | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/27/2021 | 8/27/2021 | 9/14/2021 | B4U Movies | CDN77 GB | http://212.102.60.40:2200/EX/b4umovie-in/index.m3u8?token=RED_MzbSAaM8CcTuf9WDxywsWA==%2C16301 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/27/2021 | 8/27/2021 | 9/14/2021 | B4U Movies | CDN77 GB | http://212.102.60.40:2200/EX/b4umovie-in/tracks-v1a1/2021/08/28/00/13/36-06020.ts?token=RED_MzbSAaM8 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | B4U Movies | CDN77 GB | http://212.102.60.40:2200/EX/b4umovie-in/index.m3u8?token=RED_L0bQiq17-_mqTzgXZuyTpw==%2C16318084 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | B4U Movies | CDN77 GB | http://212.102.60.40:2200/EX/b4umovie-in/tracks-v1a1/mono.m3u8?token=RED_L0bQiq17-_mqTzgXZuyTpw%3 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | B4U Movies | CDN77 GB | http://212.102.60.40:2200/EX/b4umovie-in/index.m3u8?token=RED_-d3F5UlxAwohMOpnhAQHAw==,1635242 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | B4U Movies | CDN77 GB | http://212.102.60.40:2200/NL/b4umovie-in/index.m3u8?token=RED_-d3F5UlxAwohMOpnhAQHAw==,16352424 | 212.102.60.40 | |
| Red IPTV | Z4000 OTT | 2/6/2019 | NULL | | B4U Movies | CDN77 GB | http://213.142.149.1:2200/NLES/b4umovies-in/index.m3u8?token=316f46bbe7d7a7e5d82c059f6aa82a42 | 213.142.149.1 | 2 |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | B4U Movies | CDN77 GB | http://213.142.149.1:2200/NLES/b4umovies-in/index.m3u8[Removed] | 213.142.149.1 | |
| Red IPTV | Z400 Pro | 6/7/2019 | NULL | 6/11/2019 | B4U Movies | CDN77 GB | http://89.187.185.105:2200/NLES/b4umovies-in/tracks-v1a1/mono.m3u8?token=ab84170a99f66d1b9fdb5d3fdc | 89.187.185.105 | 7 |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | B4U Movies | CDN77 GB | http://89.187.185.105:2200/EX/b4umovie-in/index.m3u8?token= | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | B4U Movies | CDN77 GB | http://89.187.185.105:2200/EX/b4umovie-in/index.m3u8?token= | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | B4U Movies | CDN77 GB | http://89.187.185.105:2200/EX/b4umovie-in/index.m3u8?token=fl0OjEtyWT12y4SWz7H6Sg==%2C1575639923.3 | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 1/23/2020 | 1/23/2020 | 2/10/2020 | B4U Movies | CDN77 GB | http://89.187.185.105:2200/EX/b4umovie-in/index.m3u8?token=nEt81NOLNT3WAtCrPnXvoA==%2C15798757951 | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 12/18/2018 | 12/18/2018 | | B4U Movies | CDN77 GB | http://89.187.187.39:2200/NLES/b4umovies-in/index.m3u8?token=b322aa8a627004e5cca2aba17b58a71 | 89.187.187.39 | 1 |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | B4U Music | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_B4U_MUSIC-in/index.m3u8?token=RED_h62hOg0TY1x5-KF87pwjXA==% | 156.146.43.241 | 11 |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | B4U Music | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_B4U_MUSIC-in/tracks-v1a1/mono.m3u8?token=RED_rT34qogmAjU8iEH | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | B4U Music | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_B4U_MUSIC-in/index.m3u8?token=RED_9XCwLLh8lWos_a176ndSFQ==% | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | B4U Music | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_B4U_MUSIC-in/tracks-v1a1/mono.m3u8?token=RED_JIrvi6FRY4QzfWaiI | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | B4U Music | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_B4U_MUSIC-in/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | B4U Music | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_B4U_MUSIC-in/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | B4U Music | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_B4U_MUSIC-in/index.m3u8?token=RED_IHsxor1vpmnSj-0rWeHBQg==% | 156.146.43.241 | |
| Red IPTV | Z4000 OTT | 5/25/2018 | 5/25/2018 | 6/5/2018 | B4U Music | CDN77 GB | http://185.102.219.210:2200/NLES/aajtak-uk/index.m3u8 | 185.102.219.210 | 3 |
| Red IPTV | Z4000 OTT | 6/13/2018 | 6/13/2018 | | B4U Music | CDN77 GB | http://185.102.219.210:2200/NLES/aajtak-uk/index.m3u8 | 185.102.219.210 | |
| Red IPTV | RedRoid365 | 5/15/2018 | 5/15/2018 | 5/23/2018 | B4U Music | CDN77 GB | 185.152.66.60 | 185.152.66.60 | 11 |
| Red IPTV | RedRoid365 | 5/22/2018 | NULL | | B4U Music | CDN77 GB | 185.152.66.60 | 185.152.66.60 | |
| Red IPTV | RedRoid365 | 6/5/2018 | 6/5/2018 | | B4U Music | CDN77 GB | 185.152.66.60:2200/NLES/b4umusic-in/index.m3u8 | 185.152.66.60 | |
| Red IPTV | RedRoid365 | 6/12/2018 | 6/12/2018 | 6/16/2018 | B4U Music | CDN77 GB | 185.152.66.60:2200/NLES/b4umusic-in/index.m3u8?token=c47dbec6f8fb89cf10a7c8a0de8effb5 | 185.152.66.60 | |
| Red IPTV | Z4000 OTT | 6/21/2018 | 6/21/2018 | | B4U Music | CDN77 GB | http://185.152.66.60:2200/NLES/b4umusic-in/index.m3u8?token=c47dbec6f8fb89cf10a7c8a0de8effb5 | 185.152.66.60 | |
| Red IPTV | RedRoid365 | 6/22/2018 | 6/22/2018 | 6/27/2018 | B4U Music | CDN77 GB | 185.152.66.60:2200/NLES/b4umusic-in/index.m3u8 | 185.152.66.60 | |
| Red IPTV | RedRoid365 | 6/27/2018 | 6/27/2018 | | B4U Music | CDN77 GB | http://185.152.66.60:2200/NLES/b4umusic-in/index.m3u8 | 185.152.66.60 | |
| Red IPTV | Z4000 OTT | 6/29/2018 | 6/29/2018 | | B4U Music | CDN77 GB | http://185.152.66.60:2200/NLES/b4umovies-in/index.m3u8 | 185.152.66.60 | |
| Red IPTV | Z4000 OTT | 7/12/2018 | 7/12/2018 | | B4U Music | CDN77 GB | http://185.152.66.60:2200/NLES/b4umovies-in/index.m3u8 | 185.152.66.60 | |
| Red IPTV | RedRoid365 | 5/31/2018 | 5/31/2018 | | B4U Music | CDN77 GB | 185.180.15.223:2200/EX/b4umusic-in/index.m3u8? | 185.180.15.223 | 1 |
| Red IPTV | Z4000 OTT | 8/31/2018 | 8/31/2018 | | B4U Music | CDN77 GB | http://185.59.222.171:2200/NLES/b4umusic-in/index.m3u8?token=f06cd9460877c78d61a1013ef610926d | 185.59.222.171 | 1 |
| Red IPTV | Z4000 OTT | 11/30/2018 | NULL | | B4U Music | CDN77 GB | http://185.77.42.1:2200/NLES/b4umusic-in/index.m3u8?token=02529a76941b7d365217bddbab80010a | 185.77.42.1 | 1 |
| Red IPTV | RedRoid365 | 12/11/2018 | NULL | | B4U Music | CDN77 GB | http://185.77.42.1:2200/EX/b4umusic-in/index.m3u8?token=70b1a276bffa155db41265c3026dba6d | 185.77.42.1 | |
| Red IPTV | RedRoid365 | 12/11/2018 | NULL | | B4U Music | CDN77 GB | http://185.77.42.1:2200/NLES/b4umusic-in/index.m3u8?token=32d02f46c31c94f8d420f2ae468566c2 | 185.77.42.1 | |
| Red IPTV | Z4000 OTT | 12/13/2018 | 12/13/2018 | | B4U Music | CDN77 GB | http://185.77.42.1:2200/NLES/b4umusic-in/index.m3u8? | 185.77.42.1 | |
| Red IPTV | RedRoid365 | 5/31/2018 | 5/31/2018 | | B4U Music | CDN77 GB | 195.181.160.161:2200/NLES/b4umusic-in/index.m3u8? | 195.181.160.161 | 1 |
| Red IPTV | Nemo Premium | 9/5/2018 | 9/5/2018 | | B4U Music | CDN77 GB | http://195.181.163.2:2200/NLES/b4umusic-in/index.m3u8 | 195.181.163.2 | 6 |
| Red IPTV | RedRoid365 | 10/4/2018 | 10/4/2018 | 10/13/2018 | B4U Music | CDN77 GB | http://195.181.163.2:2200/EX/b4umusic-in/index.m3u8 | 195.181.163.2 | |
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | B4U Music | CDN77 GB | http://195.181.163.2:2200/EX/b4umusic-in/tracks-v1a1/mono.m3u8 | 195.181.163.2 | |
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | B4U Music | CDN77 GB | http://195.181.163.2:2200/NLES/b4umusic-in/tracks-v1a1/mono.m3u8 | 195.181.163.2 | |
| Red IPTV | Z4000 OTT | 11/10/2018 | 11/10/2018 | | B4U Music | CDN77 GB | http://195.181.163.2:2200/EX/b4umusic-in/tracks-v1a1/mono.m3u8 | 195.181.163.2 | |
| Red IPTV | Z4000 OTT | 11/10/2018 | 11/10/2018 | | B4U Music | CDN77 GB | http://195.181.163.2:2200/NLES/b4umusic-in/tracks-v1a1/mono.m3u8 | 195.181.163.2 | |
| Red IPTV | RedRoid365 | 2/26/2021 | 2/26/2021 | 3/22/2021 | B4U Music | CDN77 GB | http://212.102.60.40:2200/TN/rotana-ar/index.m3u8?token=RED_jGMQlIlhofK87qDNKyCQSQ==%2C161445247 | 212.102.60.40 | 3 |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | B4U Music | CDN77 GB | http://212.102.60.40:2200/R-EX/HINDI_B4U_MUSIC-in/index.m3u8?token=RED_-d3F5UlxAwohMOpnhAQHAw== | 212.102.60.40 | |
| Red IPTV | Z4000 OTT | 2/6/2019 | NULL | | B4U Music | CDN77 GB | http://213.142.149.1:2200/NLES/b4umusic-in/index.m3u8?token=316f46bbe7d7a7e5d82c059f6aa82a42 | 213.142.149.1 | 2 |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | B4U Music | CDN77 GB | http://213.142.149.1:2200/EX/b4umusic-in/index.m3u8[Removed] | 213.142.149.1 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | B4U Music | CDN77 GB | http://89.187.185.105:2200/NLES/b4umusic-in/index.m3u8?token=a997692b045a3c5df6284499dd99550 | 89.187.185.105 | 7 |
| Red IPTV | Z400 Pro | 6/7/2019 | NULL | 6/11/2019 | B4U Music | CDN77 GB | http://89.187.185.105:2200/NLES/b4umusic-in/index.m3u8?token=b284eee2d3d6cb1b94624069032cb1d7 | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | B4U Music | CDN77 GB | http://89.187.185.105:2200/EX/b4umusic-in/index.m3u8?token= | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | B4U Music | CDN77 GB | http://89.187.185.105:2200/EX/b4umusic-in/index.m3u8?token= | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | B4U Music | CDN77 GB | http://89.187.185.105:2200/EX/b4umusic-in/index.m3u8?token=fl0OjEtyWT12y4SWz7H6Sg==%2C1575639923.3 | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 1/23/2020 | 1/23/2020 | 2/10/2020 | B4U Music | CDN77 GB | http://89.187.185.105:2200/EX/b4umusic-in/index.m3u8?token=nEt81NOLNT3WAtCrPnXvoA==%2C1579875795.3 | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 12/18/2018 | 12/18/2018 | | B4U Music | CDN77 GB | http://89.187.39:200/NLES/b4umusic-in/index.m3u8?token=b322aa8a6270044e5cca2aba17b58a71 | 89.187.187.39 | 1 |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | CBC | CDN77 GB | http://156.146.43.241:2200/TN/cbc-ar/tracks-v1a1/mono.m3u8?token=RED_8zAP3jZQDkE0i6FFx8g4Yw%3D%3D | 156.146.43.241 | 11 |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | CBC | CDN77 GB | http://156.146.43.241:2200/TN/cbc-ar/index.m3u8?token=RED_h62hOg0TY1x5-KF87pwjXA==%2C1596909645.5 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/18/2020 | 9/18/2020 | | CBC | CDN77 GB | http://156.146.43.241:2200/TN/cbc-ar/tracks-v1a1/mono.m3u8?token=RED_KWcOMMcbVW9YaY8F2UfW4A%3E | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | CBC | CDN77 GB | http://156.146.43.241:2200/TN/cbc-ar/tracks-v1a1/mono.m3u8?token=RED_Jlrvi6FRY4QzfWaI665i3Q%3D%3D | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2020 | CBC | CDN77 GB | http://156.146.43.241:2200/TN/cbc-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | CBC | CDN77 GB | http://156.146.43.241:2200/TN/cbc-ar/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | CBC | CDN77 GB | http://156.146.43.241:2200/TN/cbc-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 5/15/2018 | 5/15/2018 | 5/23/2018 | CBC | CDN77 GB | 185.180.13.61 | 185.180.13.61 | 3 |
| Red IPTV | RedRoid365 | 5/22/2018 | NULL | | CBC | CDN77 GB | 185.180.13.61 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/5/2018 | 6/5/2018 | | CBC | CDN77 GB | 185.180.13.61 | 185.180.13.61 | |
| Red IPTV | Z4000 OTT | 11/30/2018 | NULL | | CBC | CDN77 GB | http://185.77.42.2:2200/TN/cbc-ar/index.m3u8?token=6c19605909f3d9ad8e463cc5f13fa001 | 185.77.42.2 | 1 |
| Red IPTV | RedRoid365 | 12/11/2018 | NULL | | CBC | CDN77 GB | http://185.77.42.2:2200/TN/cbc-ar/index.m3u8?token=87b2992628d77d6624977bc4e4de240d | 185.77.42.2 | |
| Red IPTV | Z4000 OTT | 12/13/2018 | 12/13/2018 | | CBC | CDN77 GB | http://185.77.42.2:2200/TN/cbc-ar/index.m3u8? | 185.77.42.2 | |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | CBC | CDN77 GB | http://212.102.60.40:2200/TN/cbc-ar/tracks-v1a1/2021/02/11/00/39/35-05920.ts?token=RED_DnLknM03OICDq | 212.102.60.40 | 17 |
| Red IPTV | RedRoid365 | 2/26/2021 | 2/26/2021 | 3/22/2021 | CBC | CDN77 GB | http://212.102.60.40:2200/TN/alhayat-ar/tracks-v1a1/mono.m3u8?token=RED_jGMQlIlhofK87qDNKyCQSQ%3D% | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 2/26/2021 | 2/26/2021 | 3/22/2021 | CBC | CDN77 GB | http://212.102.60.40:2200/TN/cbc-ar/index.m3u8?token=RED_jGMQlIlhofK87qDNKyCQSQ==%2C1614452473.56 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 3/19/2021 | 3/19/2021 | 3/31/2021 | CBC | CDN77 GB | http://212.102.60.40:2200/TN/cbc-ar/index.m3u8?token=RED_-78h_LSHUHARy4SutXFPVw==%2C1616263263.56 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | CBC | CDN77 GB | http://212.102.60.40:2200/TN/cbc-ar/tracks-v1a1/mono.m3u8?token=RED_WY644myAZFRUZFVyJkB6QA%3D%3 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | CBC | CDN77 GB | http://212.102.60.40:2200/TN/cbc-ar/tracks-v1a1/2021/05/15/00/13/38-06400.ts?token=RED_eaXv9yOKas4iPX | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | CBC | CDN77 GB | http://212.102.60.40:2200/TN/cbc-ar/index.m3u8?token=RED_kZt_L8Lqm-S-HIxmiGSmSQ==%2C1624730609.567 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | CBC | CDN77 GB | http://212.102.60.40:2200/TN/cbc-ar/tracks-v1a1/mono.m3u8?token=RED_kZt_L8Lqm-S-HIxmiGSmSQ%3D%3D% | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | CBC | CDN77 GB | http://212.102.60.40:2200/TN/cbc-ar/tracks-v1a1/2021/08/03/20/24/39-05840.ts?token=RED_hFSpJqYGwQTJE | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | CBC | CDN77 GB | http://212.102.60.40:2200/TN/cbc-ar/tracks-v1a1/mono.m3u8?token=RED_hFSpJqYGwQTJE6FxH_Lhg%3D%3D% | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/27/2021 | 8/27/2021 | 9/14/2021 | CBC | CDN77 GB | http://212.102.60.40:2200/TN/cbc-ar/index.m3u8?token=RED_MzbSAaM8CcTuf9WDxywsWA==%2C1630173718 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | CBC | CDN77 GB | http://212.102.60.40:2200/TN/cbc-ar/index.m3u8?token=RED_L0bQiq17-_mqTzgXZuyTpw==%2C1631808474.56 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | CBC | CDN77 GB | http://212.102.60.40:2200/TN/cbc-ar/tracks-v1a1/mono.m3u8?token=RED_L0bQiq17-_mqTzgXZuyTpw%3D%3D% | 212.102.60.40 | |
| Red IPTV | Nemo Premium | 1/22/2019 | 1/22/2019 | | CBC | CDN77 GB | http://213.142.149.2:2200/TN/cbc-ar/index.m3u8[Removed] | 213.142.149.2 | 3 |
| Red IPTV | Nemo Premium | 1/22/2019 | 1/22/2019 | | CBC | CDN77 GB | http://213.142.149.2:2200/TN/cbc-ar/index.m3u8[Removed] | 213.142.149.2 | |
| Red IPTV | Z4000 OTT | 2/6/2019 | NULL | | CBC | CDN77 GB | http://213.142.149.2:2200/TN/cbc-ar/index.m3u8?token=3f6fc53c94b6fe11ea89f359c9d361f0 | 213.142.149.2 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | CBC | CDN77 GB | http://213.142.149.2:2200/TN/cbc-ar/index.m3u8[Removed] | 213.142.149.2 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | CBC | CDN77 GB | http://213.142.149.2:2200/TN/cbc-ar/index.m3u8[Removed] | 213.142.149.2 | |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | CBC | CDN77 GB | http://89.187.185.106:2200/TN/cbc-ar/index.m3u8?token=871ec29926457c2c530726a011b26bc90 | 89.187.185.106 | 9 |
| Red IPTV | Z400 Pro | 6/7/2019 | NULL | 6/11/2019 | CBC | CDN77 GB | http://89.187.185.106:2200/TN/cbc-ar/index.m3u8?token=bd1ea8720ac080576ff82e90840c7393 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 8/14/2019 | 8/14/2019 | 8/27/2019 | CBC | CDN77 GB | http://89.187.185.106:2200/TN/cbc-ar/index.m3u8?token=7d459092070d289a326e6eedbd8e380e | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | CBC | CDN77 GB | http://89.187.185.106:2200/TN/cbc-ar/index.m3u8?token= | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | CBC | CDN77 GB | http://89.187.185.106:2200/TN/cbc-ar/index.m3u8?token= | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | CBC | CDN77 GB | http://89.187.185.106:2200/TN/cbc-ar/index.m3u8?token=fl0OjEtyWT12y4SWz7H6Sg==%2C1575639923.3847 | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 1/23/2020 | 1/23/2020 | 2/10/2020 | CBC | CDN77 GB | http://89.187.185.106:2200/TN/cbc-ar/index.m3u8?token=nEt81NOLNT3WAtCrPnXvoA==%2C1579875795.38479 | 89.187.185.106 | |
| Red IPTV | Nemo Premium | 9/5/2018 | 9/5/2018 | | CBC | CDN77 GB | http://89.187.187.129:2200/TN/cbc-ar/index.m3u8 | 89.187.187.129 | 7 |
| Red IPTV | RedRoid365 | 10/4/2018 | 10/4/2018 | 10/13/2018 | CBC | CDN77 GB | http://89.187.187.129:2200/TN/cbc-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | Nemo Premium | 10/31/2018 | NULL | | CBC | CDN77 GB | http://89.187.187.129:2200/TN/cbc-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | Nemo Premium | 10/31/2018 | NULL | | CBC | CDN77 GB | http://89.187.187.129:2200/TN/cbc-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 12/18/2018 | 12/18/2018 | | CBC | CDN77 GB | http://89.187.187.129:2200/TN/cbc-ar/index.m3u8?token=b322aa8a6270044e5cca2aba17b58a71 | 89.187.187.129 | |
| Red IPTV | Z4000 OTT | 1/4/2019 | 1/4/2019 | | CBC | CDN77 GB | http://89.187.187.129:2200/TN/cbc-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 1/8/2019 | 1/8/2019 | 1/17/2019 | CBC | CDN77 GB | http://89.187.187.129:2200/TN/cbc-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 1/8/2019 | 1/8/2019 | 1/17/2019 | CBC | CDN77 GB | http://89.187.187.129:2200/TN/cbc-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | CBC Drama | CDN77 GB | http://156.146.43.241:2200/TN/cbcdrama-ar/index.m3u8?token=RED_7HZ0wmnKnH4ezM6H0tcyxA==%2C15943 | 156.146.43.241 | 18 |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | CBC Drama | CDN77 GB | http://156.146.43.241:2200/TN/cbcdrama-ar/index.m3u8?token=RED_8zAP3jZQDkE0i6FFx8g4Yw==%2C1595095 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | CBC Drama | CDN77 GB | http://156.146.43.241:2200/TN/cbcdrama-ar/index.m3u8?token=RED_h62hOg0TY1x5-KF87pwjXA==%2C159690% | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | CBC Drama | CDN77 GB | http://156.146.43.241:2200/TN/cbcdrama-ar/tracks-v1a1/mono.m3u8?token=RED_rT34qogmAjU8iEHqF7u_sg%l | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | CBC Drama | CDN77 GB | http://156.146.43.241:2200/TN/cbcdrama-ar/tracks-v1a1/mono.m3u8?token=RED_9XCwLLh8lWos_a176ndSFQ%l | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | CBC Drama | CDN77 GB | http://156.146.43.241:2200/TN/cbcdrama-ar/tracks-v1a1/mono.m3u8?token=RED_Jlrvi6FRY4QzfWaI665i3Q%3D | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2020 | CBC Drama | CDN77 GB | http://156.146.43.241:2200/TN/cbcdrama-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | CBC Drama | CDN77 GB | http://156.146.43.241:2200/TN/cbcdrama-ar/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | CBC Drama | CDN77 GB | http://156.146.43.241:2200/TN/cbcdrama-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | CBC Drama | CDN77 GB | http://156.146.43.241:2200/TN/cbcdrama-ar/index.m3u8?token=RED_lHsxor1vpmn5j-0rWeH8Qg==%2C1611428 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 12/11/2018 | NULL | | CBC Drama | CDN77 GB | http://185.77.42.2:2200/TN/cbcdrama-ar/index.m3u8?token=87b2992628d77d6624977bc4e4de240d | 185.77.42.2 | 0 |
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | CBC Drama | CDN77 GB | http://195.181.163.2:2200/NLES/cbsdrama-uk/tracks-v1a1/mono.m3u8 | 195.181.163.2 | 2 |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | CBC Drama | CDN77 GB | http://212.102.60.40:2200/TN/cbcdrama-ar/tracks-v1a1/mono.m3u8?token=RED_DnLknM03OICDqKpgkT7KTA% | 212.102.60.40 | 18 |
| Red IPTV | RedRoid365 | 2/26/2021 | 2/26/2021 | 3/22/2021 | CBC Drama | CDN77 GB | http://212.102.60.40:2200/TN/cbcdrama-ar/index.m3u8?token=RED_jGMQlIlhofK87qDNKyCQSQ==%2C16144522 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 3/19/2021 | 3/19/2021 | 3/31/2021 | CBC Drama | CDN77 GB | http://212.102.60.40:2200/TN/cbcdrama-ar/index.m3u8?token=RED_-78h_LSHUHARy4SutXFPVw==%2C1616263 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | CBC Drama | CDN77 GB | http://212.102.60.40:2200/TN/cbcdrama-ar/index.m3u8?token=RED_WY644myAZFRUZFVyJkB6QA==%2C161807 | 212.102.60.40 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | CBC Drama | CDN77 GB | http://212.102.60.40:2200/TN/cbcdrama-ar/tracks-v1a1/2021/05/15/00/14/05-01600.ts?token=RED_eaXv9yOKa | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | CBC Drama | CDN77 GB | http://212.102.60.40:2200/TN/cbcdrama-ar/tracks-v1a1/mono.m3u8?token=RED_eaXv9yOKas4iPXI7jsPPog%3D9 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | CBC Drama | CDN77 GB | http://212.102.60.40:2200/TN/cbcdrama-ar/tracks-v1a1/2021/06/26/00/40/15-05560.ts?token=RED_kZt_L8Lqm | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | CBC Drama | CDN77 GB | http://212.102.60.40:2200/TN/cbcdrama-ar/tracks-v1a1/mono.m3u8?token=RED_kZt_L8Lqm-S-HIxmiGSmSQ%3D | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | CBC Drama | CDN77 GB | http://212.102.60.40:2200/TN/cbcdrama-ar/tracks-v1a1/2021/08/03/20/25/11-06400.ts?token=RED_hF5plpYGw | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | CBC Drama | CDN77 GB | http://212.102.60.40:2200/TN/cbcdrama-ar/tracks-v1a1/2021/08/03/20/50/56-06160.ts?token=RED_hF5plpYGw | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/27/2021 | 8/27/2021 | 9/14/2021 | CBC Drama | CDN77 GB | http://212.102.60.40:2200/TN/cbcdrama-ar/index.m3u8?token=RED_MzbSAaM8CcTuf9WDxywsWA==%2C16301 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | CBC Drama | CDN77 GB | http://212.102.60.40:2200/TN/cbcdrama-ar/tracks-v1a1/mono.m3u8?token=RED_L0bQiq17-_mqTzgXZuyTpw%3 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | CBC Drama | CDN77 GB | http://212.102.60.40:2200/TN/cbcdrama-ar/index.m3u8?token=RED_-d3F5UIxAwohMOpnhAQHAw==,16352424 | 212.102.60.40 | |
| Red IPTV | Nemo Premium | 1/22/2019 | 1/22/2019 | | CBC Drama | CDN77 GB | http://213.142.149.2:2200/TN/cbc-ar/tracks-v1a1/mono.m3u8[Removed] | 213.142.149.2 | 3 |
| Red IPTV | Nemo Premium | 1/22/2019 | 1/22/2019 | | CBC Drama | CDN77 GB | http://213.142.149.2:2200/TN/cbcdrama-ar/index.m3u8[Removed] | 213.142.149.2 | |
| Red IPTV | Z4000 OTT | 2/6/2019 | NULL | | CBC Drama | CDN77 GB | http://213.142.149.2:2200/TN/cbcdrama-ar/index.m3u8?token=d55fff80b78d86e8161d8d915a4d6935 | 213.142.149.2 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | CBC Drama | CDN77 GB | http://213.142.149.2:2200/TN/cbcdrama-ar/index.m3u8[Removed] | 213.142.149.2 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | CBC Drama | CDN77 GB | http://213.142.149.2:2200/TN/cbcdrama-ar/index.m3u8[Removed] | 213.142.149.2 | |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | CBC Drama | CDN77 GB | http://89.187.185.106:2200/TN/cbcdrama-ar/index.m3u8?token=871ec299264572c530726a011b26bc90 | 89.187.185.106 | 6 |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | CBC Drama | CDN77 GB | http://89.187.185.106:2200/TN/cbcdrama-ar/index.m3u8?token= | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | CBC Drama | CDN77 GB | http://89.187.185.106:2200/TN/cbcdrama-ar/index.m3u8?token= | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | CBC Drama | CDN77 GB | http://89.187.185.106:2200/TN/cbcdrama-ar/index.m3u8?token=fl0OjEtyWT12y4SWz7H6Sg==%2C1575639923.. | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 1/23/2020 | 1/23/2020 | 2/10/2020 | CBC Drama | CDN77 GB | http://89.187.185.106:2200/TN/cbcdrama-ar/index.m3u8?token=nEt81N0LNT3WAtCrPnXvoA==%2C1579875795 | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 10/4/2018 | 10/4/2018 | 10/13/2018 | CBC Drama | CDN77 GB | http://89.187.187.129:2200/TN/cbcdrama-ar/index.m3u8 | 89.187.187.129 | 9 |
| Red IPTV | RedRoid365 | 10/4/2018 | 10/4/2018 | 10/13/2018 | CBC Drama | CDN77 GB | http://89.187.187.129:2200/TN/cbcdrama-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | CBC Drama | CDN77 GB | http://89.187.187.129:2200/TN/cbcdrama-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 11/10/2018 | 11/10/2018 | | CBC Drama | CDN77 GB | http://89.187.187.129:2200/TN/cbcdrama-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 12/18/2018 | 12/18/2018 | | CBC Drama | CDN77 GB | http://89.187.187.129:2200/TN/cbcdrama-ar/index.m3u8?token=b322aa8a6270044e5cca2aba17b58a71 | 89.187.187.129 | |
| Red IPTV | Z4000 OTT | 1/4/2019 | 1/4/2019 | | CBC Drama | CDN77 GB | http://89.187.187.129:2200/TN/cbcdrama-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 1/8/2019 | 1/8/2019 | 1/17/2019 | CBC Drama | CDN77 GB | http://89.187.187.129:2200/TN/cbcdrama-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 1/8/2019 | 1/8/2019 | 1/17/2019 | CBC Drama | CDN77 GB | http://89.187.187.129:2200/TN/cbcdrama-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | Dunya TV | CDN77 GB | http://156.146.43.241:2200/NL/dunyanews-uk/index.m3u8?token=RED_7H20wmnKnH4ezM6H0tcyxA==%2C1594 | 156.146.43.241 | 16 |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | Dunya TV | CDN77 GB | http://156.146.43.241:2200/NL/dunyanews-uk/tracks-v1a1/mono.m3u8?token=RED_8zAP3jZQDKE0I6FFx8gAYw% | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | Dunya TV | CDN77 GB | http://156.146.43.241:2200/NL/dunyanews-uk/index.m3u8?token=RED_h62hOg0TY1xS-KF87pwjXA==%2C15969 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | Dunya TV | CDN77 GB | http://156.146.43.241:2200/NL/dunyanews-pa/tracks-v1a1/mono.m3u8?token=RED_rT34qogmAjU8iEHqF7u_sg | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | Dunya TV | CDN77 GB | http://156.146.43.241:2200/NL/dunyanews-uk/tracks-v1a1/mono.m3u8?token=RED_9XCwLLh8IWos_a176ndSFC | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2021 | Dunya TV | CDN77 GB | http://156.146.43.241:2200/NL/dunyanews-uk/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | Dunya TV | CDN77 GB | http://156.146.43.241:2200/NL/dunyanews-uk/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | Dunya TV | CDN77 GB | http://156.146.43.241:2200/NL/dunyanews-uk/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | Dunya TV | CDN77 GB | http://156.146.43.241:2200/NL/dunyanews-uk/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeHBQg==%2C16114 | 156.146.43.241 | |
| Red IPTV | Z4000 OTT | 6/21/2018 | 6/21/2018 | | Dunya TV | CDN77 GB | http://185.152.66.60:2200/NLES/dunyanews-uk/index.m3u8?token=c47dbec6f8fb89cf10a7c8a0de8effb5 | 185.152.66.60 | 4 |
| Red IPTV | Z4000 OTT | 6/29/2018 | 6/29/2018 | | Dunya TV | CDN77 GB | http://185.152.66.60:2200/NLES/dunyanews-uk/index.m3u8 | 185.152.66.60 | |
| Red IPTV | Z4000 OTT | 7/9/2018 | 7/9/2018 | | Dunya TV | CDN77 GB | http://185.152.66.60:2200/NLES/dunyanews-uk/index.m3u8?token=d67abec8d9ad09ad24b6c8a1a8dcaab7 | 185.152.66.60 | |
| Red IPTV | Z4000 OTT | 7/12/2018 | 7/12/2018 | | Dunya TV | CDN77 GB | http://185.152.66.60:2200/NLES/dunyanews-uk/index.m3u8 | 185.152.66.60 | |
| Red IPTV | Z4000 OTT | 8/31/2018 | 8/31/2018 | | Dunya TV | CDN77 GB | http://185.180.15.223:2200/NLES/dunyanews-uk/tracks-v1a1/index.m3u8?token=0dec8ee3bcee3ce5f94c98f4e9 | 185.180.15.223 | 1 |
| Red IPTV | Z4000 OTT | 5/25/2018 | 5/25/2018 | 6/5/2018 | Dunya TV | CDN77 GB | http://185.59.222.236:2200/NLES/dunyanews-uk/index.m3u8 | 185.59.222.236 | 3 |
| Red IPTV | Z4000 OTT | 6/13/2018 | 6/13/2018 | | Dunya TV | CDN77 GB | http://185.59.222.236:2200/NLES/dunyanews-uk/index.m3u8 | 185.59.222.236 | |
| Red IPTV | Z4000 OTT | 11/30/2018 | NULL | | Dunya TV | CDN77 GB | http://185.77.42.1:2200/NLES/dunyanews-uk/index.m3u8?token=02529a76941b7d365217bddbab80010a | 185.77.42.1 | 1 |
| Red IPTV | Z4000 OTT | 12/13/2018 | 12/13/2018 | | Dunya TV | CDN77 GB | http://185.77.42.1:2200/NLES/dunyanews-uk/index.m3u8? | 185.77.42.1 | |
| Red IPTV | Nemo Premium | 9/5/2018 | 9/5/2018 | | Dunya TV | CDN77 GB | http://195.181.163.2:2200/NLES/dunyanews-uk/index.m3u8 | 195.181.163.2 | 4 |
| Red IPTV | RedRoid365 | 10/4/2018 | 10/4/2018 | 10/13/2018 | Dunya TV | CDN77 GB | http://195.181.163.2:2200/NLES/dunyanews-uk/index.m3u8 | 195.181.163.2 | |
| Red IPTV | Nemo Premium | 10/31/2018 | NULL | | Dunya TV | CDN77 GB | http://195.181.163.2:2200/NLES/dunyanews-uk/tracks-v1a1/mono.m3u8 | 195.181.163.2 | |
| Red IPTV | Z4000 OTT | 11/10/2018 | 11/10/2018 | | Dunya TV | CDN77 GB | http://195.181.163.2:2200/NLES/dunyanews-uk/tracks-v1a1/mono.m3u8 | 195.181.163.2 | |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | Dunya TV | CDN77 GB | http://212.102.60.40:2200/NL/dunyanews-uk/index.m3u8?token=RED_DnLknM03OICDqKpgkT7KTA | 212.102.60.40 | 3 |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | Dunya TV | CDN77 GB | http://212.102.60.40:2200/NL/dunyanews-uk/index.m3u8?token=RED_-d3F5UIxAwohMOpnhAQHAw==,1635242 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | Dunya TV | CDN77 GB | http://213.142.149.2:2200/NLES/geokahani-pa/index.m3u8[Removed] | 213.142.149.2 | 2 |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | Dunya TV | CDN77 GB | http://89.187.185.105:2200/NLES/dunyanews-uk/index.m3u8?token=a997692b045a3c5df6284499d6d99550 | 89.187.185.105 | 7 |
| Red IPTV | Z400 Pro | 6/7/2019 | NULL | 6/11/2019 | Dunya TV | CDN77 GB | http://89.187.185.105:2200/NLES/dunyanews-uk/index.m3u8?token=b284eee2d3d6cb1b9642406903a2cb1d7 | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | Dunya TV | CDN77 GB | http://89.187.185.105:2200/EX/humeurope-pa/index.m3u8?token= | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | Dunya TV | CDN77 GB | http://89.187.185.105:2200/EX/humeurope-pa/index.m3u8?token= | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | Dunya TV | CDN77 GB | http://89.187.185.105:2200/NLES/dunyanews-uk/index.m3u8?token=fl0OjEtyWT12y4SWz7H6Sg==%2C1575639 | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 1/23/2020 | 1/23/2020 | 2/10/2020 | Dunya TV | CDN77 GB | http://89.187.185.105:2200/NLES/dunyanews-uk/index.m3u8?token=nEt81N0LNT3WAtCrPnXvoA==%2C1579875 | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 12/18/2018 | 12/18/2018 | | Dunya TV | CDN77 GB | http://89.187.187.39:2200/NLES/dunyanews-uk/index.m3u8?token=b322aa8a6270044e5cca2aba17b58a71 | 89.187.187.39 | 1 |
| Red IPTV | RedRoid365 | 3/19/2021 | 3/19/2021 | 3/31/2021 | Express Entertainment | CDN77 GB | http://212.102.60.40:2200/TN/arthekayat2-ar/index.m3u8?token=RED_-78h_LSHUHARy4SutXFPVw==%2C16162 | 212.102.60.40 | 7 |
| Red IPTV | RedRoid365 | 8/27/2021 | 8/27/2021 | 9/14/2021 | Express Entertainment | CDN77 GB | http://212.102.60.40:2200/R_EX/EXPRESS_ENTAINMENT-pa/tracks-v1a1/2021/08/28/00/17/59-02000.ts?tok | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/27/2021 | 8/27/2021 | 9/14/2021 | Express Entertainment | CDN77 GB | http://212.102.60.40:2200/R_EX/EXPRESS_ENTAINMENT-pa/tracks-v1a1/mono.m3u8?token=RED_MzbSAaM8 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | Express Entertainment | CDN77 GB | http://212.102.60.40:2200/R_EX/EXPRESS_ENTAINMENT-pa/index.m3u8?token=RED_L0bQiq17-_mqTzgXZuyT | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | Express Entertainment | CDN77 GB | http://212.102.60.40:2200/R_EX/EXPRESS_ENTAINMENT-pa/tracks-v1a1/mono.m3u8?token=RED_L0bQiq17 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | Express Entertainment | CDN77 GB | http://212.102.60.40:2200/EX/expressnews-pa/index.m3u8?token=RED_-d3F5UIxAwohMOpnhAQHAw==,16352 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | Express News | CDN77 GB | http://156.146.43.241:2200/EX/expressnews-pa/index.m3u8?token=RED_7H20wmnKnH4ezM6H0tcyxA==%2C15 | 156.146.43.241 | 12 |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | Express News | CDN77 GB | http://156.146.43.241:2200/EX/expressnews-pa/tracks-v1a1/mono.m3u8?token=RED_8zAP3jZQDKE0I6FFx8gAYw | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | Express News | CDN77 GB | http://156.146.43.241:2200/EX/expressnews-pa/index.m3u8?token=RED_h62hOg0TY1xS-KF87pwjXA==%2C15960 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | Express News | CDN77 GB | http://156.146.43.241:2200/EX/expressnews-pa/tracks-v1a1/mono.m3u8?token=RED_rT34qogmAjU8iEHqF7u_sg | 156.146.43.241 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | Express News | CDN77 GB | http://156.146.43.241:2200/EX/expressnews-pa/tracks-v1a1/mono.m3u8?token=RED_JIrvJ6FRY4QzfWaI665i3Q% | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | Express News | CDN77 GB | http://156.146.43.241:2200/EX/expressnews-pa/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | Express News | CDN77 GB | http://156.146.43.241:2200/EX/expressnews-pa/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeHBQg==%2C1611 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 5/31/2018 | 5/31/2018 | | Express News | CDN77 GB | 185.59.222.234:2200/EX/expressnews-pa/index.m3u8? | 185.59.222.234 | 1 |
| Red IPTV | RedRoid365 | 10/4/2018 | 10/4/2018 | 10/13/2018 | Express News | CDN77 GB | http://195.181.163.2:2200/EX/expressnews-pa/index.m3u8 | 195.181.163.2 | 2 |
| Red IPTV | RedRoid365 | 10/4/2018 | 10/4/2018 | 10/13/2018 | Express News | CDN77 GB | http://195.181.163.2:2200/EX/expressnews-pa/index.m3u8 | 195.181.163.2 | |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | Express News | CDN77 GB | http://212.102.60.40:2200/EX/expressnews-pa/tracks-v1a1/mono.m3u8?token=RED_DnLknM03OICDqKpgkT7KT | 212.102.60.40 | 17 |
| Red IPTV | RedRoid365 | 2/26/2021 | 2/26/2021 | 3/22/2021 | Express News | CDN77 GB | http://212.102.60.40:2200/EX/expressnews-pa/index.m3u8?token=RED_jGMQlllhofK87qDNKyCQSQ==%2C16144 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 3/19/2021 | 3/19/2021 | 3/31/2021 | Express News | CDN77 GB | http://212.102.60.40:2200/EX/expressnews-pa/index.m3u8?token=RED_-78h_LSHUHARy4SutXFPVw==%2C16163 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | Express News | CDN77 GB | http://212.102.60.40:2200/EX/expressnews-pa/index.m3u8?token=RED_WY644myAZFRUZFVyJkB6QA==%2C1618 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | Express News | CDN77 GB | http://212.102.60.40:2200/EX/expressnews-pa/tracks-v1a1/2021/05/15/00/08/20-06173.ts?token=RED_eaXv9yC | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | Express News | CDN77 GB | http://212.102.60.40:2200/EX/expressnews-pa/tracks-v1a1/mono.m3u8?token=RED_eaXv9yOKas4iPXl7jsPPqg% | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | Express News | CDN77 GB | http://212.102.60.40:2200/EX/expressnews-pa/tracks-v1a1/2021/06/26/00/34/31-10000.ts?token=RED_kZt_L8L | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | Express News | CDN77 GB | http://212.102.60.40:2200/EX/expressnews-pa/tracks-v1a1/2021/06/26/01/00/21-10000.ts?token=RED_kZt_L8u | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | Express News | CDN77 GB | http://212.102.60.40:2200/EX/expressnews-pa/tracks-v1a1/mono.m3u8?token=RED_kZt_L8Lqm-S-HIxmIGSm5Q% | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Express News | CDN77 GB | http://212.102.60.40:2200/EX/expressnews-pa/index.m3u8?token=RED_hFSplpYGwQlTJE6FxH_Lhg==%2C162808 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Express News | CDN77 GB | http://212.102.60.40:2200/EX/expressnews-pa/tracks-v1a1/mono.m3u8?token=RED_hFSplpYGwQlTJE6FxH_Lhg% | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Express News | CDN77 GB | http://212.102.60.40:2200/EX/expressnews-pa/tracks-v1a1/mono.m3u8?token=RED_hFSplpYGwQlTJE6FxH_Lhg% | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/27/2021 | 8/27/2021 | 9/14/2021 | Express News | CDN77 GB | http://212.102.60.40:2200/EX/expressnews-pa/index.m3u8?token=RED_Mzb5AaM8CcTuf9WDxywsWA==%2C16 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/27/2021 | 8/27/2021 | 9/14/2021 | Express News | CDN77 GB | http://212.102.60.40:2200/EX/expressnews-pa/tracks-v1a1/2021/08/28/00/54/17-05881.ts?token=RED_Mzb5Aa | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | Express News | CDN77 GB | http://212.102.60.40:2200/EX/expressnews-pa/index.m3u8?token=RED_L0bClq17-_mqTqzXzuyTpw==%2C16318 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 1/23/2020 | 1/23/2020 | 2/10/2019 | Express News | CDN77 GB | http://89.187.185.105:2200/EX/expressnews-pa/index.m3u8?token=nEt81N0LNT3WAtCrPnXvoA==%2C15798757 | 89.187.185.105 | 2 |
| Red IPTV | RedRoid365 | 12/18/2018 | 12/18/2018 | | Express News | CDN77 GB | http://89.187.187.39:2200/EX/expressnews-pa/index.m3u8?token=b322aa8a6270044e5cca2aba17b58a71 | 89.187.187.39 | 1 |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | Future TV | CDN77 GB | http://156.146.43.241:2200/TR/futuretv-ar/tracks-v1a1/mono.m3u8?token=RED_rT34qogmAjU88Fnq7u_sgN3D | 156.146.43.241 | 13 |
| Red IPTV | RedRoid365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | Future TV | CDN77 GB | http://156.146.43.241:2200/TR/futuretv-ar/tracks-v1a1/mono.m3u8?token=RED_9XCwLLh8lWos_a176ndSFQ% | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/18/2020 | 9/18/2020 | | Future TV | CDN77 GB | http://156.146.43.241:2200/TR/futuretv-ar/tracks-v1a1/mono.m3u8?token=RED_KWcOMMcbVW9Ya Y8F2UfW4 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | Future TV | CDN77 GB | http://156.146.43.241:2200/TR/futuretv-ar/index.m3u8?token=RED_JIrvJ6FRY4QzfWaI665i3Q%3D0% | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | Future TV | CDN77 GB | http://156.146.43.241:2200/TR/futuretv-ar/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | Future TV | CDN77 GB | http://156.146.43.241:2200/TR/futuretv-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | Future TV | CDN77 GB | http://156.146.43.241:2200/TR/futuretv-ar/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeHBQg==%2C1611428 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 5/15/2018 | 5/15/2018 | 5/23/2018 | Future TV | CDN77 GB | 185.180.13.61 | 185.180.13.61 | 12 |
| Red IPTV | RedRoid365 | 5/22/2018 NULL | | | Future TV | CDN77 GB | 185.180.13.61 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/5/2018 | 6/5/2018 | | Future TV | CDN77 GB | 185.180.13.61 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/12/2018 | 6/12/2018 | 6/16/2018 | Future TV | CDN77 GB | 185.180.13.61:2200/TR1/futuretv-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | Z4000 OTT | 6/21/2018 | 6/21/2018 | | Future TV | CDN77 GB | http://185.180.13.61:2200/TR1/futuretv-ar/index.m3u8?token=c47dbec6f8fb89cf10a7c8a0de8effb5 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/22/2018 | 6/22/2018 | 6/27/2018 | Future TV | CDN77 GB | 185.180.13.61:2200/TR1/futuretv-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/27/2018 | 6/27/2018 | | Future TV | CDN77 GB | http://185.180.13.61:2200/TR1/futuretv-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | Z4000 OTT | 6/29/2018 | 6/29/2018 | | Future TV | CDN77 GB | http://185.180.13.61:2200/TR1/futuretv-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | Z4000 OTT | 7/9/2018 | 7/9/2018 | | Future TV | CDN77 GB | http://185.180.13.61:2200/TR1/futuretv-ar/index.m3u8?token=d67abec8d9ad09ad24b6c8a1a8dcaab7 | 185.180.13.61 | |
| Red IPTV | Z4000 OTT | 7/12/2018 | 7/12/2018 | | Future TV | CDN77 GB | http://185.180.13.61:2200/TR1/futuretv-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 11/30/2018 NULL | | | Future TV | CDN77 GB | http://185.77.42.2:2200/TR/futuretv-ar/index.m3u8?token=6c19605909f3d9ad8e463cc5f13fa001 | 185.77.42.2 | 1 |
| Red IPTV | RedRoid365 | 12/11/2018 NULL | | | Future TV | CDN77 GB | http://185.77.42.2:2200/TR/futuretv-ar/index.m3u8?token=94ffb8a6bf3e7cd07609e53e31a4f6fd | 185.77.42.2 | |
| Red IPTV | Z4000 OTT | 12/13/2018 | 12/13/2018 | | Future TV | CDN77 GB | http://185.77.42.2:2200/TR/futuretv-ar/index.m3u8? | 185.77.42.2 | |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | Future TV | CDN77 GB | http://212.102.60.40:2200/TR/futuretv-ar/tracks-v1a1/2021/02/11/00/37/24-06400.ts?token=RED_DnLknM03O | 212.102.60.40 | 3 |
| Red IPTV | RedRoid365 | 10/25/2021 NULL | | 10/28/2021 | Future TV | CDN77 GB | http://212.102.60.40:2200/TR/futuretv-ar/tracks-v1a1/2021/10/25/16/42/42-05920.ts?token=RED_-d3F5UIxAwc | 212.102.60.40 | |
| Red IPTV | Nemo Premium | 1/22/2019 | 1/22/2019 | | Future TV | CDN77 GB | http://213.142.149.2:2200/TR/futuretv-ar/index.m3u8?token=3d19b87b6541dc42450064ae742fa036 | 213.142.149.2 | 3 |
| Red IPTV | Nemo Premium | 1/22/2019 | 1/22/2019 | | Future TV | CDN77 GB | http://213.142.149.2:2200/TR/futuretv-ar/index.m3u8?token=805c2ebffbb3a9cf45a1f68122484 4d5 | 213.142.149.2 | |
| Red IPTV | Z4000 OTT | 2/6/2019 NULL | | | Future TV | CDN77 GB | http://213.142.149.2:2200/TR/futuretv-ar/index.m3u8?token=3f6fc53c94b6fe11ea89f359c9d361f0 | 213.142.149.2 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | Future TV | CDN77 GB | http://213.142.149.2:2200/TR/futuretv-ar/index.m3u8[Removed] | 213.142.149.2 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | Future TV | CDN77 GB | http://213.142.149.2:2200/TR/futuretv-ar/index.m3u8[Removed] | 213.142.149.2 | |
| Red IPTV | Z400 Pro | 5/22/2019 NULL | | | Future TV | CDN77 GB | http://89.187.185.106:2200/TR/futuretv-ar/index.m3u8?token=2573892d2c60113ffbc0a0248abb98ea | 89.187.185.106 | 10 |
| Red IPTV | Z400 Pro | 5/22/2019 NULL | | | Future TV | CDN77 GB | http://89.187.185.106:2200/TR/futuretv-ar/index.m3u8?token=a997692b045a3c5df628449 9d6d99550 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 5/22/2019 NULL | | | Future TV | CDN77 GB | http://89.187.185.106:2200/TR/futureusa-ar/index.m3u8?token=a997692b045a3c5df628449 9d6d99550 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 6/7/2019 NULL | | 6/11/2019 | Future TV | CDN77 GB | http://89.187.185.106:2200/TR/futuretv-ar/index.m3u8?token=1922c61eede6c3d5b4150a245bec4e80 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 6/7/2019 NULL | | 6/11/2019 | Future TV | CDN77 GB | http://89.187.185.106:2200/TR/futureusa-ar/index.m3u8?token=bd1ea8720ac080576ff82e90840c7393 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 7/6/2019 | 7/6/2019 | | Future TV | CDN77 GB | http://89.187.185.106:2200/TR/futuretv-ar/index.m3u8?token=2bec74ede87d6175a5b76997ecaef0ef | http://89.187.185.106 | |
| Red IPTV | Z400 Pro | 7/6/2019 | 7/6/2019 | | Future TV | CDN77 GB | http://89.187.185.106:2200/TR/futuretv-ar/tracks-v1a1/2019/07/06/13/08/29-10920.ts?token=2bec74ede87d6 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 8/14/2019 | 8/14/2019 | 8/27/2019 | Future TV | CDN77 GB | http://89.187.185.106:2200/TR/futuretv-ar/index.m3u8? | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | Future TV | CDN77 GB | http://89.187.185.106:2200/TR/futuretv-ar/index.m3u8?token= | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | Future TV | CDN77 GB | http://89.187.185.106:2200/TR/futuretv-ar/index.m3u8?token= | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | Future TV | CDN77 GB | http://89.187.185.106:2200/TR/futuretv-ar/index.m3u8?token=fl0OjEtyWT12y4SWz7H6Sg==%2C157563992338 | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 1/23/2020 | 1/23/2020 | 2/10/2019 | Future TV | CDN77 GB | http://89.187.185.106:2200/TR/futuretv-ar/index.m3u8?token=nEt81N0LNT3WAtCrPnXvoA==%2C15798757951 | 89.187.185.106 | |
| Red IPTV | Nemo Premium | 9/5/2018 | 9/5/2018 | | Future TV | CDN77 GB | http://89.187.187.129:2200/TR1/futuretv-ar/index.m3u8 | 89.187.187.129 | 9 |
| Red IPTV | RedRoid365 | 10/4/2018 | 10/4/2018 | 10/13/2018 | Future TV | CDN77 GB | http://89.187.187.129:2200/TR1/futuretv-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | Future TV | CDN77 GB | http://89.187.187.129:2200/TR/futuretv-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | Nemo Premium | 10/31/2018 NULL | | | Future TV | CDN77 GB | http://89.187.187.129:2200/TR/futuretv-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 11/10/2018 | 11/10/2018 | | Future TV | CDN77 GB | http://89.187.187.129:2200/TR/futuretv-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 12/18/2018 | 12/18/2018 | | Future TV | CDN77 GB | http://89.187.187.129:2200/TR/futuretv-ar/index.m3u8?token=b322aa8a6270044e5cca2aba17b58a71 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 1/8/2019 | 1/8/2019 | 1/17/2019 | Future TV | CDN77 GB | http://89.187.187.129:2200/TR/futuretv-ar/index.m3u8 | 89.187.187.129 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | Hekayat | CDN77 GB | http://156.146.43.241:2200/TN/arthekayat-ar/index.m3u8?token=RED_7H20wmnKnH4ezM6H0tcyxA==%2C1594 | 156.146.43.241 | 18 |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | Hekayat | CDN77 GB | http://156.146.43.241:2200/TN/arthekayat-ar/tracks-v1a1/mono.m3u8?token=RED_8zAP3JZQDkE0i6FFx8g4Yw% | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | Hekayat | CDN77 GB | http://156.146.43.241:2200/TN/arthekayat-ar/index.m3u8?token=RED_h62hOg0TY1x5-KF87pwjXA==%2C15969 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | Hekayat | CDN77 GB | http://156.146.43.241:2200/TN/arthekayat-ar/tracks-v1a1/mono.m3u8?token=RED_rT34qogmAjU8iEHqF7u_sg% | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | Hekayat | CDN77 GB | http://156.146.43.241:2200/TN/arthekayat-ar/tracks-v1a1/mono.m3u8?token=RED_9XCwLLh8IWos_a176nd5FQ | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | Hekayat | CDN77 GB | http://156.146.43.241:2200/TN/arthekayat-ar/tracks-v1a1/mono.m3u8?token=RED_JIrvJ6FRY4QzfWaI665i3Q% | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2020 | Hekayat | CDN77 GB | http://156.146.43.241:2200/TN/arthekayat-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | Hekayat | CDN77 GB | http://156.146.43.241:2200/TN/arthekayat-ar/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | Hekayat | CDN77 GB | http://156.146.43.241:2200/TN/arthekayat-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | Hekayat | CDN77 GB | http://156.146.43.241:2200/TN/arthekayat-ar/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeHBQg==%2C161142 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 6/12/2018 | 6/12/2018 | 6/16/2018 | Hekayat | CDN77 GB | 185.180.13.61:2200/TN/arthekayat-ar/index.m3u8 | 185.180.13.61 | 8 |
| Z4000 OTT | Z4000 OTT | 6/21/2018 | 6/21/2018 | | Hekayat | CDN77 GB | http://185.180.13.61:2200/TN/arthekayat-ar/index.m3u8?token=c47dbec6f8fb89cf10a7c8a0de8effb5 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/22/2018 | 6/22/2018 | 6/27/2018 | Hekayat | CDN77 GB | 185.180.13.61:2200/TN/arthekayat-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/27/2018 | 6/27/2018 | | Hekayat | CDN77 GB | http://185.180.13.61:2200/TN/arthekayat-ar/index.m3u8 | 185.180.13.61 | |
| Z4000 OTT | Z4000 OTT | 6/29/2018 | 6/29/2018 | | Hekayat | CDN77 GB | http://185.180.13.61:2200/TN/arthekayat-ar/index.m3u8 | 185.180.13.61 | |
| Z4000 OTT | Z4000 OTT | 7/12/2018 | 7/12/2018 | | Hekayat | CDN77 GB | http://185.180.13.61:2200/TN/arthekayat-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | Hekayat | CDN77 GB | http://212.102.60.40:2200/TN/arthekayat-ar/tracks-v1a1/2021/2/11/00/49/34-06400.ts?token=RED_DnLknM0 | 212.102.60.40 | 8 |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | Hekayat | CDN77 GB | http://212.102.60.40:2200/TN/arthekayat2-ar/tracks-v1a1/2021/06/26/00/43/21-01600.ts?token=RED_kZt_L8Lq | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Hekayat | CDN77 GB | http://212.102.60.40:2200/TN/arthekayat2-ar/tracks-v1a1/2021/08/03/20/54/02-06400.ts?token=RED_hF5plpY | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | Hekayat | CDN77 GB | http://212.102.60.40:2200/TN/arthekayat2-ar/index.m3u8?token=RED_L0bQiq17-_mqTzgXZuyTpw==%2C16318 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | Hekayat | CDN77 GB | http://213.142.149.2:2200/TN/melodyclassic-ar/index.m3u8[Removed] | 213.142.149.2 | 2 |
| Z400 Pro | Z400 Pro | 5/22/2019 | NULL | | Hekayat | CDN77 GB | http://89.187.185.106:2200/TN/artcinema-ar/index.m3u8?token=a997692b045a3c5df6284499d6d99550 | 89.187.185.106 | 1 |
| Z400 Pro | Z400 Pro | 6/7/2019 | NULL | 6/11/2019 | Hekayat | CDN77 GB | http://89.187.185.106:2200/TN/arthekayat-ar/index.m3u8?token=5102ee1fcc6dce74a6ffb44e195a463e | 89.187.185.106 | |
| Nemo Premium | Nemo Premium | 9/5/2018 | 9/5/2018 | | Hekayat | CDN77 GB | http://89.187.187.129:2200/TN/arthekayat-ar/index.m3u8 | 89.187.187.129 | 6 |
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | Hekayat | CDN77 GB | http://89.187.187.129:2200/TN/arthekayat-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 12/18/2018 | 12/18/2018 | | Hekayat | CDN77 GB | http://89.187.187.129:2200/TN/arthekayat-ar/index.m3u8?token=b322aa8a6270044e5cca2aba17b58a71 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 1/8/2019 | 1/8/2019 | 1/17/2019 | Hekayat | CDN77 GB | http://89.187.187.129:2200/TN/arthekayat-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | Hum Masala TV | CDN77 GB | http://156.146.43.241:2200/NL/Hummasala-uk/index.m3u8?token=RED_7H20wmnKnH4ezM6H0tcyxA==%2C1594 | 156.146.43.241 | 19 |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | Hum Masala TV | CDN77 GB | http://156.146.43.241:2200/NL/Hummasala-uk/tracks-v1a1/mono.m3u8?token=RED_8zAP3JZQDkE0i6FFx8g4Yw== | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | Hum Masala TV | CDN77 GB | http://156.146.43.241:2200/NL/Hummasala-uk/index.m3u8?token=RED_h62hOg0TY1x5-KF87pwjXA==%2C15969 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | Hum Masala TV | CDN77 GB | http://156.146.43.241:2200/NL/Hummasala-uk/tracks-v1a1/mono.m3u8?token=RED_rT34qogmAjU8iEHqF7u_sg | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | Hum Masala TV | CDN77 GB | http://156.146.43.241:2200/NL/Hummasala-uk/tracks-v1a1/mono.m3u8?token=RED_9XCwLLh8IWos_a176nd5F | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/18/2020 | 9/18/2020 | | Hum Masala TV | CDN77 GB | http://156.146.43.241:2200/NL/Hummasala-uk/tracks-v1a1/mono.m3u8?token=RED_KWcOMMcbVW9YaY8F2Uf | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | Hum Masala TV | CDN77 GB | http://156.146.43.241:2200/NL/Hummasala-uk/tracks-v1a1/mono.m3u8?token=RED_JIrvJ6FRY4QzfWaI665i3Q% | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2021 | Hum Masala TV | CDN77 GB | http://156.146.43.241:2200/NL/Hummasala-uk/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | Hum Masala TV | CDN77 GB | http://156.146.43.241:2200/NL/Hummasala-uk/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | Hum Masala TV | CDN77 GB | http://156.146.43.241:2200/NL/Hummasala-uk/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | Hum Masala TV | CDN77 GB | http://156.146.43.241:2200/NL/Hummasala-uk/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeHBQg==%2C16114 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/4/2018 | 10/4/2018 | 10/13/2018 | Hum Masala TV | CDN77 GB | http://195.181.163.2:2200/NLES/Hummasala-uk/index.m3u8 | 195.181.163.2 | 5 |
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | Hum Masala TV | CDN77 GB | http://195.181.163.2:2200/NLES/Hummasala-uk/tracks-v1a1/mono.m3u8 | 195.181.163.2 | |
| Z4000 OTT | Z4000 OTT | 11/10/2018 | 11/10/2018 | | Hum Masala TV | CDN77 GB | http://195.181.163.2:2200/NLES/Hummasala-uk/tracks-v1a1/mono.m3u8 | 195.181.163.2 | |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | Hum Masala TV | CDN77 GB | http://212.102.60.40:2200/NL/Hummasala-uk/index.m3u8?token=RED_DnLknM03OlC0qKpgkT7KTA | 212.102.60.40 | 12 |
| Red IPTV | RedRoid365 | 2/26/2021 | 2/26/2021 | 3/22/2021 | Hum Masala TV | CDN77 GB | http://212.102.60.40:2200/NL/Hummasala-uk/index.m3u8?token=RED_jGMQIlhof87qDNKyCQSQ==%2C161445 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | Hum Masala TV | CDN77 GB | http://212.102.60.40:2200/NL/Hummasala-uk/index.m3u8?token=RED_WY644myAZFRUZFVyJk86QA==%2C1618 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | Hum Masala TV | CDN77 GB | http://212.102.60.40:2200/NL/Hummasala-uk/tracks-v1a1/mono.m3u8?token=RED_WY644myAZFRUZFVyJk86QA | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Hum Masala TV | CDN77 GB | http://212.102.60.40:2200/NL/Hummasala-uk/tracks-v1a1/2021/08/03/21/11/57-05920.ts?token=RED_hF5plpY | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Hum Masala TV | CDN77 GB | http://212.102.60.40:2200/NL/Hummasala-uk/tracks-v1a1/mono.m3u8?token=RED_hF5plpYGwQ8TJE6FxH_Lhg% | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Hum Masala TV | CDN77 GB | http://212.102.60.40:2200/NL/Hummasala-uk/index.m3u8?token=RED_hF5plpYGwQ8TJE6FxH_Lhg% | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/27/2021 | 8/27/2021 | 9/14/2021 | Hum Masala TV | CDN77 GB | http://212.102.60.40:2200/NL/Hummasala-uk/index.m3u8?token=RED_MzbSAaM8CcTuf9WDxywsWA==%2C163 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/27/2021 | 8/27/2021 | 9/14/2021 | Hum Masala TV | CDN77 GB | http://212.102.60.40:2200/NL/Hummasala-uk/tracks-v1a1/2021/08/28/00/50/34-06400.ts?token=RED_MzbSAa | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | Hum Masala TV | CDN77 GB | http://212.102.60.40:2200/NL/Hummasala-uk/index.m3u8?token=RED_L0bQiq17-_mqTzgXZuyTpw==%2C16318 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | Hum Masala TV | CDN77 GB | http://212.102.60.40:2200/NL/Hummasala-uk/index.m3u8?token=RED_-d3F5UIxAwohMOpnhAQHAw==_1635242 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | Hum Masala TV | CDN77 GB | http://213.142.149.1:2200/NLES/Hummasala-uk/index.m3u8[Removed] | 213.142.149.1 | 2 |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | Hum Masala TV | CDN77 GB | http://89.187.185.105:2200/NLES/Hummasala-uk/index.m3u8?token= | 89.187.185.105 | 4 |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | Hum Masala TV | CDN77 GB | http://89.187.185.105:2200/NLES/Hummasala-uk/index.m3u8?token= | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 1/23/2020 | 1/23/2020 | 2/10/2019 | Hum Masala TV | CDN77 GB | http://89.187.185.105:2200/NLES/Hummasala-uk/index.m3u8?token=nEt81N0LNT3WAtCrPnXvoA==%2C157987 | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 12/18/2018 | 12/18/2018 | | Hum Masala TV | CDN77 GB | http://89.187.187.39:2200/NLES/Hummasala-uk/index.m3u8?token=b322aa8a6270044e5cca2aba17b58a71 | 89.187.187.39 | 1 |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | Hum Sitaray | CDN77 GB | http://156.146.43.241:2200/EX/HUM_SITARAY-pa/index.m3u8?token=RED_h62hOg0TY1x5-KF87pwjXA==%2C15 | 156.146.43.241 | 9 |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | Hum Sitaray | CDN77 GB | http://156.146.43.241:2200/EX/HUM_SITARAY-pa/tracks-v1a1/mono.m3u8?token=RED_rT34qogmAjU8iEHqF7u_ | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | Hum Sitaray | CDN77 GB | http://156.146.43.241:2200/EX/HUM_SITARAY-pa/tracks-v1a1/mono.m3u8?token=RED_9XCwLLh8IWos_a176nd | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | Hum Sitaray | CDN77 GB | http://156.146.43.241:2200/EX/HUM_SITARAY-pa/index.m3u8?token=RED_JIrvJ6FRY4QzfWaI665i3Q | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2020 | Hum Sitaray | CDN77 GB | http://156.146.43.241:2200/EX/HUM_SITARAY-pa/index.m3u8 | 156.146.43.241 | |
| Z4000 OTT | Z4000 OTT | 5/25/2018 | 5/25/2018 | 6/5/2018 | Hum tv | CDN77 GB | http://185.102.219.209:2200/NLES/humeurope-uk/index.m3u8 | 185.102.219.209 | 3 |
| Red IPTV | RedRoid365 | 6/13/2018 | 6/13/2018 | | Hum tv | CDN77 GB | http://185.102.219.209:2200/NLES/humeurope-uk/index.m3u8 | 185.102.219.209 | |
| Z4000 OTT | Z4000 OTT | 5/31/2018 | 5/31/2018 | | Hum tv | CDN77 GB | 185.102.219.210:2200/NLES/humeurope-uk/index.m3u8? | 185.102.219.210 | |
| Z4000 OTT | Z4000 OTT | 6/21/2018 | 6/21/2018 | | Hum tv | CDN77 GB | http://185.152.66.60:2200/NLES/humeurope-uk/index.m3u8?token=c47dbec6f8fb89cf10a7c8a0de8effb5 | 185.152.66.60 | 4 |
| Z4000 OTT | Z4000 OTT | 6/29/2018 | 6/29/2018 | | Hum tv | CDN77 GB | http://185.152.66.60:2200/NLES/humeurope-uk/index.m3u8 | 185.152.66.60 | |
| Z4000 OTT | Z4000 OTT | 7/9/2018 | 7/9/2018 | | Hum tv | CDN77 GB | http://185.152.66.60:2200/NLES/humeurope-uk/index.m3u8?token=d67abec8d9ad09ad24b6c8a1a8dcaab7 | 185.152.66.60 | |
| Z4000 OTT | Z4000 OTT | 7/12/2018 | 7/12/2018 | | Hum tv | CDN77 GB | http://185.152.66.60:2200/NLES/humeurope-uk/index.m3u8 | 185.152.66.60 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Red IPTV | Z4000 OTT | 11/30/2018 | NULL | | Hum tv | CDN77 GB | http://185.77.42.1:2200/NLES/humeurope-uk/index.m3u8?token=02529a76941b7d365217bddbab80010a | 185.77.42.1 | 1 |
| Red IPTV | Z4000 OTT | 12/13/2018 | 12/13/2018 | | Hum tv | CDN77 GB | http://185.77.42.1:2200/NLES/humeurope-uk/index.m3u8? | 185.77.42.1 | |
| Red IPTV | Nemo Premium | 9/5/2018 | 9/5/2018 | | Hum tv | CDN77 GB | http://195.181.163.2:2200/NLES/humeurope-uk/index.m3u8 | 195.181.163.2 | 5 |
| Red IPTV | RedRoid365 | 10/4/2018 | 10/4/2018 | 10/13/2018 | Hum tv | CDN77 GB | http://195.181.163.2:2200/EX/humtv-pa/index.m3u8 | 195.181.163.2 | |
| Red IPTV | RedRoid365 | 10/4/2018 | 10/4/2018 | 10/13/2018 | Hum tv | CDN77 GB | http://195.181.163.2:2200/EX/humtv-pa/index.m3u8 | 195.181.163.2 | |
| Red IPTV | RedRoid365 | 10/4/2018 | 10/4/2018 | 10/13/2018 | Hum tv | CDN77 GB | http://195.181.163.2:2200/NL/humworld-pa/index.m3u8 | 195.181.163.2 | |
| Red IPTV | RedRoid365 | 10/4/2018 | 10/4/2018 | 10/13/2018 | Hum tv | CDN77 GB | http://195.181.163.2:2200/NLES/humeurope-uk/index.m3u8 | 195.181.163.2 | |
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | Hum tv | CDN77 GB | http://195.181.163.2:2200/EX/humtv-pa/tracks-v1a1/mono.m3u8 | 195.181.163.2 | |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | Hum tv | CDN77 GB | http://212.102.60.40:2200/EX/humworld-pa/tracks-v1a1/2021/02/11/00/28/03-14480.ts?token=RED_DnLknM03 | 212.102.60.40 | 8 |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Hum tv | CDN77 GB | http://212.102.60.40:2200/EX/humeurope-pa/tracks-v1a1/2021/08/03/21/13/30-06000.ts?token=RED_hF5plpY | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Hum tv | CDN77 GB | http://212.102.60.40:2200/EX/humeurope-pa/tracks-v1a1/mono.m3u8?token=RED_hF5plpYGwQlTJE6FxH_Lhg% | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Hum tv | CDN77 GB | http://212.102.60.40:2200/EX/humeurope-pa/tracks-v1a1/mono.m3u8?token=RED_hF5plpYGwQlTJE6FxH_Lhg% | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/27/2021 | 8/27/2021 | 9/14/2021 | Hum tv | CDN77 GB | http://212.102.60.40:2200/EX/humeurope-pa/index.m3u8?token=RED_MzbSAaM8CcTuf9WDxywsWA==%2C163 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/27/2021 | 8/27/2021 | 9/14/2021 | Hum tv | CDN77 GB | http://212.102.60.40:2200/EX/humworld-pa/index.m3u8?token=RED_MzbSAaM8CcTuf9WDxywsWA==%2C1630 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | Hum tv | CDN77 GB | http://212.102.60.40:2200/EX/humeurope-pa/index.m3u8?token=RED_L0bQiq17-_mqTzgXZuyTpw==%2C163180 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | Hum tv | CDN77 GB | http://212.102.60.40:2200/EX/humeurope-pa/tracks-v1a1/mono.m3u8?token=RED_L0bQiq17-_mqTzgXZuyTpw= | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | Hum tv | CDN77 GB | http://212.102.60.40:2200/EX/humworld-pa/index.m3u8?token=RED_L0bQiq17-_mqTzgXZuyTpw==%2C1631808 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | Hum tv | CDN77 GB | http://212.102.60.40:2200/EX/humworld-pa/tracks-v1a1/mono.m3u8?token=RED_L0bQiq17-_mqTzgXZuyTpw% | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 1/23/2020 | 1/23/2020 | 2/10/2019 | Hum tv | CDN77 GB | http://89.187.185.105:2200/EX/humeurope-pa/index.m3u8?token=nt81N0LNT3WAtCrPnXvoA==%2C15798757 | 89.187.185.105 | 2 |
| Red IPTV | RedRoid365 | 12/18/2018 | 12/18/2018 | | Hum tv | CDN77 GB | http://89.187.187.39:2200/EX/humtv-pa/index.m3u8?token=b322aa8a6270044eScca2aba17b58a71 | 89.187.187.39 | 1 |
| Red IPTV | RedRoid365 | 12/18/2018 | 12/18/2018 | | Hum tv | CDN77 GB | http://89.187.187.39:2200/NLES/humeurope-uk/index.m3u8?token=b322aa8a6270044eScca2aba17b58a71 | 89.187.187.39 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | Hum World | CDN77 GB | http://156.146.43.241:2200/EX/humworld-pa/index.m3u8?token=RED_h62hOg0TY1xS-KF87pwjXA==%2C159690 | 156.146.43.241 | 7 |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | Hum World | CDN77 GB | http://156.146.43.241:2200/NL/humeurope-uk/index.m3u8?token=RED_h62hOg0TY1xS-KF87pwjXA==%2C15969 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2020 | Hum World | CDN77 GB | http://156.146.43.241:2200/EX/humworld-pa/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | Hum World | CDN77 GB | http://156.146.43.241:2200/EX/humworld-pa/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | Hum World | CDN77 GB | http://156.146.43.241:2200/EX/humworld-pa/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | Hum World | CDN77 GB | http://156.146.43.241:2200/NL/humeurope-uk/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | Hum World | CDN77 GB | http://212.102.60.40:2200/EX/humeurope-pa/index.m3u8?token=RED_WY644myAZFRUZFVyJkB6QA==%2C16180 | 212.102.60.40 | 4 |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | Hum World | CDN77 GB | http://212.102.60.40:2200/EX/humworld-pa/tracks-v1/mono.m3u8?token=RED_kZt_L8Lqm-S-HlxmiGSmSQ%3D% | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | Hum World | CDN77 GB | http://212.102.60.40:2200/EX/humworld-pa/index.m3u8?token=RED_-d3F5UIxAwohMOpnhAQHAw==,16352424 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | Hum World | CDN77 GB | http://213.142.149.1:2200/EX/humeurope-pa/index.m3u8[Removed] | 213.142.149.1 | 2 |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | Hum World | CDN77 GB | http://213.142.149.1:2200/EX/humtv-pa/index.m3u8[Removed] | 213.142.149.1 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | Hum World | CDN77 GB | http://213.142.149.1:2200/EX/humworld-pa/index.m3u8[Removed] | 213.142.149.1 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | Hum World | CDN77 GB | http://213.142.149.1:2200/NLES/humeurope-uk/index.m3u8[Removed] | 213.142.149.1 | |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | Hum World | CDN77 GB | http://89.187.185.105:2200/NLES/humeurope-uk/index.m3u8?token=a997692b045a3c5df6284499d6d99550 | 89.187.185.105 | 6 |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | Hum World | CDN77 GB | http://89.187.185.105:2200/NLES/humeurope-uk/index.m3u8?token= | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | Hum World | CDN77 GB | http://89.187.185.105:2200/NLES/humeurope-uk/index.m3u8?token= | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | Hum World | CDN77 GB | http://89.187.185.105:2200/EX/humeurope-pa/index.m3u8?token=fllOjEtyWT12y4SWz7H6Sg==%2C15756399 | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | Hum World | CDN77 GB | http://89.187.185.105:2200/EX/humeurope-pa/index.m3u8?token=fllOjEtyWT12y4SWz7H6Sg==%2C15756399 | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 1/23/2020 | 1/23/2020 | 2/10/2020 | Hum World | CDN77 GB | http://89.187.185.105:2200/NLES/humeurope-uk/index.m3u8?token=nEt81N0LNT3WAtCrPnXvoA==%2C157987 | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | India Today | CDN77 GB | http://156.146.43.241:2200/EX/aajnews-pa/index.m3u8?token=RED_h62hOg0TY1xS-KF87pwjXA==%2C15969096 | 156.146.43.241 | 5 |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | India Today | CDN77 GB | http://156.146.43.241:2200/NL/aajtak-uk/index.m3u8?token=RED_h62hOg0TY1xS-KF87pwjXA==%2C159690964 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | India Today | CDN77 GB | http://156.146.43.241:2200/NL/aajtak-uk/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | India Today | CDN77 GB | http://156.146.43.241:2200/NL/aajtak-uk/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeH8Qg==%2C161142852 | 156.146.43.241 | |
| Red IPTV | Z4000 OTT | 11/10/2018 | 11/10/2018 | | India Today | CDN77 GB | http://185.152.64.51:2200/HINDI_STAR_PLUS_HD_S-in/tracks-v1a1/mono.m3u8 | 185.152.64.51 | 1 |
| Red IPTV | RedRoid365 | 12/18/2018 | 12/18/2018 | | India Today | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_INDIA_TV-in/index.m3u8?token=b322aa8a6270044eScca2aba17b58a71 | 185.152.64.54 | 1 |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | India Today | CDN77 GB | http://212.102.60.40:2200/NL/aajtak-uk/tracks-v1a1/mono.m3u8?token=RED_DnLknM03OICDqKpgKT7KTA% | 212.102.60.40 | 4 |
| Red IPTV | RedRoid365 | 3/19/2021 | 3/19/2021 | 3/31/2021 | India Today | CDN77 GB | http://212.102.60.40:2200/EX/aajnews-pa/index.m3u8?token=RED_-78h_L5HUHARy4Sut4FPVw==%2C16162632 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | LBC | CDN77 GB | http://156.146.43.241:2200/TN/lbcsat-ar/index.m3u8?token=RED_7HZ0wmnKnH4ezM6H0tcyxA==%2C15943857 | 156.146.43.241 | 19 |
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | LBC | CDN77 GB | http://156.146.43.241:2200/TR/lbchd-ar/index.m3u8?token=RED_7HZ0wmnKnH4ezM6H0tcyxA==%2C15943857 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | LBC | CDN77 GB | http://156.146.43.241:2200/TR/LBC_HD-ar/index.m3u8?token=RED_7HZ0wmnKnH4ezM6H0tcyxA==%2C15943 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | LBC | CDN77 GB | http://156.146.43.241:2200/TN/lbcsat-ar/index.m3u8?token=RED_8zAP3jZQDkE0i6FFx8g4Yw==%2C15950952 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | LBC | CDN77 GB | http://156.146.43.241:2200/TR/lbchd-ar/tracks-v1a1/mono.m3u8?token=RED_8zAP3jZQDkE0i6FFx8g4Yw%3D% | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | LBC | CDN77 GB | http://156.146.43.241:2200/TR/LBC_HD-ar/index.m3u8?token=RED_8zAP3jZQDkE0i6FFx8g4Yw==%2C1595095 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | LBC | CDN77 GB | http://156.146.43.241:2200/TN/lbcsat-ar/index.m3u8?token=RED_h62hOg0TY1xS-KF87pwjXA==%2C15969096 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | LBC | CDN77 GB | http://156.146.43.241:2200/TR/lbchd-ar/index.m3u8?token=RED_h62hOg0TY1xS-KF87pwjXA==%2C15969096 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | LBC | CDN77 GB | http://156.146.43.241:2200/TN/lbcsat-ar/tracks-v1a1/mono.m3u8?token=RED_rT34qogmAjU8iEHqF7u_sg% | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | LBC | CDN77 GB | http://156.146.43.241:2200/TR/lbchd-ar/tracks-v1a1/mono.m3u8?token=RED_rT34qogmAjU8iEHqF7u_sg% | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | LBC | CDN77 GB | http://156.146.43.241:2200/TR/LBC_HD-ar/tracks-v1a1/mono.m3u8?token=RED_rT34qogmAjU8iEHqF7u_sg% | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | LBC | CDN77 GB | http://156.146.43.241:2200/TN/lbcsat-ar/tracks-v1a1/mono.m3u8?token=RED_9XCwLLh8lWos_a176ndSFQ%3D | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | LBC | CDN77 GB | http://156.146.43.241:2200/TR/lbchd-ar/tracks-v1a1/mono.m3u8?token=RED_9XCwLLh8lWos_a176ndSFQ%3D | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | LBC | CDN77 GB | http://156.146.43.241:2200/TR/LBC_HD-ar/tracks-v1a1/mono.m3u8?token=RED_9XCwLLh8lWos_a176ndSFQ% | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/18/2020 | 9/18/2020 | | LBC | CDN77 GB | http://156.146.43.241:2200/TN/lbcsat-ar/tracks-v1a1/mono.m3u8?token=RED_KWcOMMcbVW9YaY8F2UfW4A% | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/18/2020 | 9/18/2020 | | LBC | CDN77 GB | http://156.146.43.241:2200/TR/lbchd-ar/tracks-v1a1/mono.m3u8?token=RED_KWcOMMcbVW9YaY8F2UfW4A% | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/18/2020 | 9/18/2020 | | LBC | CDN77 GB | http://156.146.43.241:2200/TR/LBC_HD-ar/tracks-v1a1/mono.m3u8?token=RED_KWcOMMcbVW9YaY8F2UfW4A | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | LBC | CDN77 GB | http://156.146.43.241:2200/TN/lbcsat-ar/tracks-v1a1/mono.m3u8?token=RED_jlrvJ6FRY4QzfWal66Si3Q%3D%3D | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | LBC | CDN77 GB | http://156.146.43.241:2200/TR/lbchd-ar/tracks-v1a1/mono.m3u8?token=RED_jlrvJ6FRY4QzfWal66Si3Q%3D%3D | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | LBC | CDN77 GB | http://156.146.43.241:2200/TR/N/LBC_HD-ar/tracks-v1a1/mono.m3u8?token=RED_jlrvJ6FRY4QzfWal66Si3Q%3D | 156.146.43.241 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2021 | LBC | CDN77 GB | http://156.146.43.241:2200/TN/lbcsat-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2021 | LBC | CDN77 GB | http://156.146.43.241:2200/TN/lbchd-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2021 | LBC | CDN77 GB | http://156.146.43.241:2200/TR-N/LBC_HD-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | LBC | CDN77 GB | http://156.146.43.241:2200/TN/lbcsat-ar/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | LBC | CDN77 GB | http://156.146.43.241:2200/TN/lbchd-ar/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | LBC | CDN77 GB | http://156.146.43.241:2200/TR-N/LBC_HD-ar/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | LBC | CDN77 GB | http://156.146.43.241:2200/TN/lbcsat-ar/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | LBC | CDN77 GB | http://156.146.43.241:2200/TN/lbcsat-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | LBC | CDN77 GB | http://156.146.43.241:2200/TN/lbchd-ar/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | LBC | CDN77 GB | http://156.146.43.241:2200/TR-N/LBC_International_HD-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | LBC | CDN77 GB | http://156.146.43.241:2200/TN/lbcsat-ar/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeHBQg==%2C1611428522 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | LBC | CDN77 GB | http://156.146.43.241:2200/TR/lbchd-ar/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeHBQg==%2C1611428522 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | LBC | CDN77 GB | http://156.146.43.241:2200/TR-N/LBC_HD-ar/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeHBQg==%2C1611428 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 5/15/2018 | 5/15/2018 | 5/23/2018 | LBC | CDN77 GB | 185.180.13.61 | 185.180.13.61 | 12 |
| Red IPTV | RedRoid365 | 5/15/2018 | 5/15/2018 | 5/23/2018 | LBC | CDN77 GB | 185.180.13.61 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 5/22/2018 | NULL | | LBC | CDN77 GB | 185.180.13.61 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 5/22/2018 | NULL | | LBC | CDN77 GB | 185.180.13.61 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/5/2018 | 6/5/2018 | | LBC | CDN77 GB | 185.180.13.61 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/12/2018 | 6/12/2018 | 6/16/2018 | LBC | CDN77 GB | 185.180.13.61:2200/TN/lbcsat-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/12/2018 | 6/12/2018 | 6/16/2018 | LBC | CDN77 GB | 185.180.13.61:2200/TR1/lbchd-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | Z4000 OTT | 6/21/2018 | 6/21/2018 | | LBC | CDN77 GB | http://185.180.13.61:2200/TR1/lbchd-ar/index.m3u8?token=c47dbec6f8fb89cf10a7c8a0de8effb5 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/22/2018 | 6/22/2018 | 6/27/2018 | LBC | CDN77 GB | 185.180.13.61:2200/TN/lbcsat-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/22/2018 | 6/22/2018 | 6/27/2018 | LBC | CDN77 GB | 185.180.13.61:2200/TR1/lbchd-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/27/2018 | 6/27/2018 | | LBC | CDN77 GB | http://185.180.13.61:2200/TN/lbcsat-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/27/2018 | 6/27/2018 | | LBC | CDN77 GB | http://185.180.13.61:2200/TR1/lbchd-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | Z4000 OTT | 6/29/2018 | 6/29/2018 | | LBC | CDN77 GB | http://185.180.13.61:2200/TR1/lbchd-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | Z4000 OTT | 7/9/2018 | 7/9/2018 | | LBC | CDN77 GB | http://185.180.13.61:2200/TR1/lbchd-ar/index.m3u8?token=d67abec8d9ad09ad24b6c8a1a8dcaab7 | 185.180.13.61 | |
| Red IPTV | Z4000 OTT | 7/12/2018 | 7/12/2018 | | LBC | CDN77 GB | http://185.180.13.61:2200/TR1/lbchd-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | Z4000 OTT | 11/30/2018 | NULL | | LBC | CDN77 GB | http://185.77.42.2:2200/TN/lbcsat-ar/index.m3u8?token=6c19605909f3d9ad8e463cc5f13fa001 | 185.77.42.2 | 1 |
| Red IPTV | Z4000 OTT | 11/30/2018 | NULL | | LBC | CDN77 GB | http://185.77.42.2:2200/TR/lbchd-ar/index.m3u8?token=6c19605909f3d9ad8e463cc5f13fa001 | 185.77.42.2 | |
| Red IPTV | RedRoid365 | 12/11/2018 | NULL | | LBC | CDN77 GB | http://185.77.42.2:2200/TN/lbcsat-ar/index.m3u8?token=94ffb8a6bf3e7cd07609e53e31a4f6fd | 185.77.42.2 | |
| Red IPTV | RedRoid365 | 12/11/2018 | NULL | | LBC | CDN77 GB | http://185.77.42.2:2200/TR/lbchd-ar/index.m3u8?token=94ffb8a6bf3e7cd07609e53e31a4f6fd | 185.77.42.2 | |
| Red IPTV | Z4000 OTT | 12/13/2018 | 12/13/2018 | | LBC | CDN77 GB | http://185.77.42.2:2200/TN/lbcsat-ar/index.m3u8? | 185.77.42.2 | |
| Red IPTV | Z4000 OTT | 12/13/2018 | 12/13/2018 | | LBC | CDN77 GB | http://185.77.42.2:2200/TR/lbchd-ar/index.m3u8? | 185.77.42.2 | |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | LBC | CDN77 GB | http://212.102.60.40:2200/TN/lbcsat-ar/tracks-v1a1/mono.m3u8?token=RED_DnLknM03OICDqKpgkT7KTA%3D% | 212.102.60.40 | 3 |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | LBC | CDN77 GB | http://212.102.60.40:2200/TR/lbchd-ar/tracks-v1a1/mono.m3u8?token=RED_DnLknM03OICDqKpgkT7KTA%3D% | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | LBC | CDN77 GB | http://212.102.60.40:2200/TR-N/LBC_HD-ar/tracks-v1a1/2021/02/11/00/46/00-04000.ts?token=RED_DnLknM03 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | LBC | CDN77 GB | http://212.102.60.40:2200/TN/lbcsat-ar/index.m3u8?token=RED_-d3F5UlxAwohMOpnhAQHAw==,163524246 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | LBC | CDN77 GB | http://212.102.60.40:2200/TR/lbchd-ar/tracks-v1a1/2021/10/25/16/41/17-01480.ts?token=RED_-d3F5UlxAwohM | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | LBC | CDN77 GB | http://212.102.60.40:2200/TR-N/LBC_HD-ar/index.m3u8?token=RED_-d3F5UlxAwohMOpnhAQHAw==,16352424 | 212.102.60.40 | |
| Red IPTV | Nemo Premium | 1/22/2019 | 1/22/2019 | | LBC | CDN77 GB | http://213.142.149.2:2200/TN/lbcsat-ar/index.m3u8[Removed] | 213.142.149.2 | 3 |
| Red IPTV | Nemo Premium | 1/22/2019 | 1/22/2019 | | LBC | CDN77 GB | http://213.142.149.2:2200/TR/lbchd-ar/index.m3u8[Removed] | 213.142.149.2 | |
| Red IPTV | Nemo Premium | 1/22/2019 | 1/22/2019 | | LBC | CDN77 GB | http://213.142.149.2:2200/TR/lbchd-ar/index.m3u8[Removed] | 213.142.149.2 | |
| Red IPTV | Z4000 OTT | 2/6/2019 | NULL | | LBC | CDN77 GB | http://213.142.149.2:2200/TN/lbcsat-ar/index.m3u8?token=83d71d3ea7d2005955da70dce51833bb | 213.142.149.2 | |
| Red IPTV | Z4000 OTT | 2/6/2019 | NULL | | LBC | CDN77 GB | http://213.142.149.2:2200/TR/lbchd-ar/index.m3u8?token=3f6fc53c94b6fe11ea89f359c9d361f0 | 213.142.149.2 | |
| Red IPTV | Z4000 OTT | 2/6/2019 | NULL | | LBC | CDN77 GB | http://213.142.149.2:2200/TR/lbchd-ar/tracks-v1a1/mono.m3u8?token=887bb91a69249aee08065e22836e9d76 | 213.142.149.2 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | LBC | CDN77 GB | http://213.142.149.2:2200/TN/lbcsat-ar/index.m3u8[Removed] | 213.142.149.2 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | LBC | CDN77 GB | http://213.142.149.2:2200/TR/lbchd-ar/index.m3u8[Removed] | 213.142.149.2 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | LBC | CDN77 GB | http://213.142.149.2:2200/TR/lbchd-ar/index.m3u8[Removed] | 213.142.149.2 | |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | LBC | CDN77 GB | http://89.187.185.106:2200/TN/lbcsat-ar/index.m3u8?token=871ec299264572c530726a011b26bc90 | 89.187.185.106 | 10 |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | LBC | CDN77 GB | http://89.187.185.106:2200/TR/lbchd-ar/index.m3u8?token=2573892d2c60113ffbc0a0248abb98ea | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | LBC | CDN77 GB | http://89.187.185.106:2200/TR/lbchd-ar/index.m3u8?token=871ec299264572c530726a011b26bc90 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 6/7/2019 | NULL | 6/11/2019 | LBC | CDN77 GB | http://89.187.185.106:2200/TN/lbcsat-ar/index.m3u8?token=bd1ea8720ac080576ff82e9084dc7393 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 6/7/2019 | NULL | 6/11/2019 | LBC | CDN77 GB | http://89.187.185.106:2200/TR/lbchd-ar/index.m3u8?token=1922c61eede6c3d5b4150a245bec4e80 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 7/6/2019 | 7/6/2019 | | LBC | CDN77 GB | http://89.187.185.106:2200/TR/lbchd-ar/index.m3u8?token=2bec74ede87d6175a5b76997ecaef0ef|http://89.18 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 7/6/2019 | 7/6/2019 | | LBC | CDN77 GB | http://89.187.185.106:2200/TR/lbchd-ar/tracks-v1a1/2019/07/06/13/06/51-11181.ts?token=2bec74ede87d6175 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 8/14/2019 | 8/14/2019 | 8/27/2019 | LBC | CDN77 GB | http://89.187.185.106:2200/TR/lbchd-ar/index.m3u8?token=3167f019c9bedaefbc0925dec6324a7 | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | LBC | CDN77 GB | http://89.187.185.106:2200/TN/lbcsat-ar/index.m3u8?token= | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | LBC | CDN77 GB | http://89.187.185.106:2200/TN/lbcsat-ar/index.m3u8?token= | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | LBC | CDN77 GB | http://89.187.185.106:2200/TR/lbchd-ar/index.m3u8?token= | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | LBC | CDN77 GB | http://89.187.185.106:2200/TN/lbcsat-ar/index.m3u8?token=fI0OjEtyWT12y4SWz7H6Sg==%2C1575639923.384 | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | LBC | CDN77 GB | http://89.187.185.106:2200/TR/lbchd-ar/index.m3u8?token=fI0OjEtyWT12y4SWz7H6Sg==%2C1575639923.384 | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 1/23/2020 | 1/23/2020 | 2/10/2020 | LBC | CDN77 GB | http://89.187.185.106:2200/TN/lbcsat-ar/index.m3u8?token=nEt81N0LNT3WAtCrPnXvoA==%2C1579875795.384 | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 1/23/2020 | 1/23/2020 | 2/10/2020 | LBC | CDN77 GB | http://89.187.185.106:2200/TR/lbchd-ar/index.m3u8?token=nEt81N0LNT3WAtCrPnXvoA==%2C1579875795.384 | 89.187.185.106 | |
| Red IPTV | Nemo Premium | 9/5/2018 | 9/5/2018 | | LBC | CDN77 GB | http://89.187.187.129:2200/TN/lbcsat-ar/index.m3u8 | 89.187.187.129 | 10 |
| Red IPTV | Nemo Premium | 9/5/2018 | 9/5/2018 | | LBC | CDN77 GB | http://89.187.187.129:2200/TR1/lbchd-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 10/4/2018 | 10/4/2018 | 10/13/2018 | LBC | CDN77 GB | http://89.187.187.129:2200/TN/lbcsat-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 10/4/2018 | 10/4/2018 | 10/13/2018 | LBC | CDN77 GB | http://89.187.187.129:2200/TR1/lbchd-ar/index.m3u8 | 89.187.187.129 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | LBC | CDN77 GB | http://89.187.187.129:2200/TN/lbcsat-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | LBC | CDN77 GB | http://89.187.187.129:2200/TN/lbchd-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | Nemo Premium | 10/31/2018 | NULL | | LBC | CDN77 GB | http://89.187.187.129:2200/TN/lbcsat-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | Nemo Premium | 10/31/2018 | NULL | | LBC | CDN77 GB | http://89.187.187.129:2200/TN/lbchd-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 11/10/2018 | 11/10/2018 | | LBC | CDN77 GB | http://89.187.187.129:2200/TN/lbcsat-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 11/10/2018 | 11/10/2018 | | LBC | CDN77 GB | http://89.187.187.129:2200/TN/lbchd-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 12/18/2018 | 12/18/2018 | | LBC | CDN77 GB | http://89.187.187.129:2200/TN/lbcsat-ar/index.m3u8?token=b322aa8a6270044e5cca2aba17b58a71 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 12/18/2018 | 12/18/2018 | | LBC | CDN77 GB | http://89.187.187.129:2200/TN/lbchd-ar/index.m3u8?token=b322aa8a6270044e5cca2aba17b58a71 | 89.187.187.129 | |
| Red IPTV | Z4000 OTT | 1/4/2019 | 1/4/2019 | | LBC | CDN77 GB | http://89.187.187.129:2200/TN/lbcsat-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | Z4000 OTT | 1/4/2019 | 1/4/2019 | | LBC | CDN77 GB | http://89.187.187.129:2200/TN/lbchd-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 1/8/2019 | 1/8/2019 | 1/17/2019 | LBC | CDN77 GB | http://89.187.187.129:2200/TN/lbcsat-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 1/8/2019 | 1/8/2019 | 1/17/2019 | LBC | CDN77 GB | http://89.187.187.129:2200/TN/lbchd-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | LBCI | CDN77 GB | http://156.146.43.241:2200/TR/lbcinternationalhd-ar/index.m3u8?token=RED_h62hOg0TY1xS-KF87pwjXA==%2C | 156.146.43.241 | 9 |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | LBCI | CDN77 GB | http://156.146.43.241:2200/TR-N/LBC_International_HD-ar/index.m3u8?token=RED_h62hOg0TY1xS-KF87pwjXA= | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2020 | LBCI | CDN77 GB | http://156.146.43.241:2200/TR/lbcinternationalhd-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | LBCI | CDN77 GB | http://156.146.43.241:2200/TR-N/LBC_International_HD-ar/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | LBCI | CDN77 GB | http://156.146.43.241:2200/TR/lbcinternationalhd-ar/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | LBCI | CDN77 GB | http://156.146.43.241:2200/TR/lbcinternationalhd-ar/index.m3u8?token=RED_JHsxor1vpmn5j-0rWeH8Qg==%2C | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | LBCI | CDN77 GB | http://156.146.43.241:2200/TR-N/LBC_International_HD-ar/index.m3u8?token=RED_JHsxor1vpmn5j-0rWeH8Qg= | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | LBCI | CDN77 GB | http://212.102.60.40:2200/TR/lbcinternationalhd-ar/tracks-v1a1/mono.m3u8?token=RED_DnLknM03OICDqXpgk | 212.102.60.40 | 3 |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | LBCI | CDN77 GB | http://212.102.60.40:2200/TR-N/LBC_International_HD-ar/tracks-v1a1/mono.m3u8?token=RED_DnLknM03OICD | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | LBCI | CDN77 GB | http://212.102.60.40:2200/TR/lbcinternationalhd-ar/tracks-v1a1/2021/10/25/16/41/31-01600.ts?token=RED_d | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | LBCI | CDN77 GB | http://212.102.60.40:2200/TR-N/LBC_International_HD-ar/index.m3u8?token=RED_d3F5UIxAwohMOpnhAQHAv | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/15/2018 | 5/15/2018 | 5/23/2018 | LDC | CDN77 GB | 185.180.13.61 | 185.180.13.61 | 12 |
| Red IPTV | RedRoid365 | 5/22/2018 | NULL | | LDC | CDN77 GB | 185.180.13.61 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/5/2018 | 6/5/2018 | | LDC | CDN77 GB | 185.180.13.61 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/12/2018 | 6/12/2018 | 6/16/2018 | LDC | CDN77 GB | 185.180.13.61:2200/TN/ldc-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | Z4000 OTT | 6/21/2018 | 6/21/2018 | | LDC | CDN77 GB | http://185.180.13.61:2200/TN/ldc-ar/index.m3u8?token=c47dbec6f8fb89cf10a7c8a0de8effb5 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/22/2018 | 6/22/2018 | 6/27/2018 | LDC | CDN77 GB | 185.180.13.61:2200/TN/ldc-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/27/2018 | 6/27/2018 | | LDC | CDN77 GB | http://185.180.13.61:2200/TN/ldc-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | Z4000 OTT | 6/29/2018 | 6/29/2018 | | LDC | CDN77 GB | http://185.180.13.61:2200/TN/ldc-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | Z4000 OTT | 7/9/2018 | 7/9/2018 | | LDC | CDN77 GB | http://185.180.13.61:2200/TN/ldc-ar/index.m3u8?token=d67abec8d9ad09ad24b6c8a1a8dcaab7 | 185.180.13.61 | |
| Red IPTV | Z4000 OTT | 7/12/2018 | 7/12/2018 | | LDC | CDN77 GB | http://185.180.13.61:2200/TN/ldc-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | Z4000 OTT | 11/30/2018 | NULL | | LDC | CDN77 GB | http://185.77.42.2:2200/TN/ldc-ar/index.m3u8?token=6c19605909f3d9ad8e463cc5f13fa001 | 185.77.42.2 | 1 |
| Red IPTV | RedRoid365 | 12/11/2018 | NULL | | LDC | CDN77 GB | http://185.77.42.2:2200/TN/ldc-ar/index.m3u8?token=94ffb8a6bf3e7cd07609e53e31a4f6fd | 185.77.42.2 | |
| Red IPTV | Z4000 OTT | 12/13/2018 | 12/13/2018 | | LDC | CDN77 GB | http://185.77.42.2:2200/TN/ldc-ar/index.m3u8? | 185.77.42.2 | |
| Red IPTV | Nemo Premium | 1/22/2019 | 1/22/2019 | | LDC | CDN77 GB | http://213.142.149.2:2200/TN/ldc-ar/index.m3u8?token=3d19b87b6541dc42450064ae742fa036 | 213.142.149.2 | 3 |
| Red IPTV | Nemo Premium | 1/22/2019 | 1/22/2019 | | LDC | CDN77 GB | http://213.142.149.2:2200/TN/ldc-ar/index.m3u8?token=805c2ebffbb3a9cf45a1f681224844d5 | 213.142.149.2 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | LDC | CDN77 GB | http://213.142.149.2:2200/TN/ldc-ar/index.m3u8[Removed] | 213.142.149.2 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | LDC | CDN77 GB | http://213.142.149.2:2200/TN/ldc-ar/index.m3u8[Removed] | 213.142.149.2 | |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | LDC | CDN77 GB | http://89.187.185.106:2200/TN/ldc-ar/index.m3u8?token=2573892d2c60113ffbc0a0248abb98ea | 89.187.185.106 | 7 |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | LDC | CDN77 GB | http://89.187.185.106:2200/TN/ldc-ar/index.m3u8?token=871ec29926457c53072da011b26bc90 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 6/7/2019 | NULL | 6/11/2019 | LDC | CDN77 GB | http://89.187.185.106:2200/TN/ldc-ar/index.m3u8?token=1922c61eede6c3d5b4150a245bec4e80 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 8/14/2019 | 8/14/2019 | 8/27/2019 | LDC | CDN77 GB | http://89.187.185.106:2200/TN/ldc-ar/index.m3u8?token=e3167f019c9bedaefbc0925dec6324a7 | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | LDC | CDN77 GB | http://89.187.185.106:2200/TN/ldc-ar/index.m3u8?token= | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | LDC | CDN77 GB | http://89.187.185.106:2200/TN/ldc-ar/index.m3u8?token= | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | LDC | CDN77 GB | http://89.187.185.106:2200/TN/ldc-ar/index.m3u8?token=fl0OjEtyWT12y4SWz7H6Sg==%2C1575639923.38479989.187.185.106 | 89.187.185.106 | |
| Red IPTV | Nemo Premium | 9/5/2018 | 9/5/2018 | | LDC | CDN77 GB | http://89.187.187.129:2200/TN/ldc-ar/index.m3u8 | 89.187.187.129 | 10 |
| Red IPTV | RedRoid365 | 10/4/2018 | 10/4/2018 | 10/13/2018 | LDC | CDN77 GB | http://89.187.187.129:2200/TN/ldc-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | LDC | CDN77 GB | http://89.187.187.129:2200/TN/ldc-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | Nemo Premium | 10/31/2018 | NULL | | LDC | CDN77 GB | http://89.187.187.129:2200/TN/ldc-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 11/10/2018 | 11/10/2018 | | LDC | CDN77 GB | http://89.187.187.129:2200/TN/ldc-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 12/18/2018 | 12/18/2018 | | LDC | CDN77 GB | http://89.187.187.129:2200/TN/ldc-ar/index.m3u8?token=b322aa8a6270044e5cca2aba17b58a71 | 89.187.187.129 | |
| Red IPTV | Z4000 OTT | 1/4/2019 | 1/4/2019 | | LDC | CDN77 GB | http://89.187.187.129:2200/TN/ldc-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 1/8/2019 | 1/8/2019 | 1/17/2019 | LDC | CDN77 GB | http://89.187.187.129:2200/TN/ldc-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | MBC | CDN77 GB | http://156.146.43.241:2200/TR/mbc1-ar/tracks-v1a1/mono.m3u8?token=RED_7HZ0wmnKnH4ezM6H0tcyxA%3D | 156.146.43.241 | 19 |
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | MBC | CDN77 GB | http://156.146.43.241:2200/TR/mbc1hd-ar/index.m3u8?token=RED_7HZ0wmnKnH4ezM6H0tcyxA==%2C1594385 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | MBC | CDN77 GB | http://156.146.43.241:2200/TR-N/MBC_1_HD-ar/index.m3u8?token=RED_7HZ0wmnKnH4ezM6H0tcyxA==%2C15 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | MBC | CDN77 GB | http://156.146.43.241:2200/TR/mbc1-ar/tracks-v1a1/mono.m3u8?token=RED_8zAP3jZQDkE0i6FFx8g4Yw%30 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | MBC | CDN77 GB | http://156.146.43.241:2200/TR/mbc1hd-ar/index.m3u8?token=RED_8zAP3jZQDkE0i6FFx8g4Yw==%2C1595095241 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | MBC | CDN77 GB | http://156.146.43.241:2200/TR/mbc1-ar/tracks-v1a1/mono.m3u8?token=RED_h62hOg0TY1xS-KF87pwjXA%30 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | MBC | CDN77 GB | http://156.146.43.241:2200/TR/mbc1hd-ar/index.m3u8?token=RED_h62hOg0TY1xS-KF87pwjXA==%2C15960696 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | MBC | CDN77 GB | http://156.146.43.241:2200/TR/mbc1-ar/tracks-v1a1/mono.m3u8?token=RED_rT34qogmAjU8iHqF7u_sg%30 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | MBC | CDN77 GB | http://156.146.43.241:2200/TR/mbc1hd-ar/index.m3u8?token=RED_rT34qogmAjU8iHqF7u_sg==%2C159438 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | MBC | CDN77 GB | http://156.146.43.241:2200/TR-N/MBC_1_HD-ar/index.m3u8?token=RED_rT34qogmAjU8iHqF7u_sg%3D | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | MBC | CDN77 GB | http://156.146.43.241:2200/TR/mbc1-ar/tracks-v1a1/mono.m3u8?token=RED_9XCwLLh8IWos_a176ndSFQ%30 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | MBC | CDN77 GB | http://156.146.43.241:2200/TR/mbc1hd-ar/index.m3u8?token=RED_9XCwLLh8IWos_a176ndSFQ%3DI | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/18/2020 | 9/18/2020 | | MBC | CDN77 GB | http://156.146.43.241:2200/TR/mbc1-ar/tracks-v1a1/mono.m3u8?token=RED_KWcOMMcbVW9YaY8F2UfW4A% | 156.146.43.241 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Red IPTV | RedRoid365 | 9/18/2020 | 9/18/2020 | | MBC | CDN77 GB | http://156.146.43.241:2200/TR/mbc1a-r/tracks-v1a1/mono.m3u8?token=RED_KWcOMMcbVW9YaY8F2UfW4A% | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | MBC | CDN77 GB | http://156.146.43.241:2200/EX/MBC_1_HD-ar/tracks-v1a1/mono.m3u8?token=RED_IIrvJ6FRY4QzfWaI66Si3Q%3 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | MBC | CDN77 GB | http://156.146.43.241:2200/EX/MBC_1-ar/tracks-v1a1/mono.m3u8?token=RED_IIrvJ6FRY4QzfWaI66Si3Q%3D%3D | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2021 | MBC | CDN77 GB | http://156.146.43.241:2200/EX/MBC_1_HD-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2021 | MBC | CDN77 GB | http://156.146.43.241:2200/TR/mbc1-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | MBC | CDN77 GB | http://156.146.43.241:2200/EX/MBC_1_HD-ar/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | MBC | CDN77 GB | http://156.146.43.241:2200/TR/mbc1-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | MBC | CDN77 GB | http://156.146.43.241:2200/EX/MBC_1_HD-ar/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | MBC | CDN77 GB | http://156.146.43.241:2200/TR/mbc1-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | MBC | CDN77 GB | http://156.146.43.241:2200/EX/MBC_1_HD-ar/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeHBQg==%2C161142 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | MBC | CDN77 GB | http://156.146.43.241:2200/TR/mbc1-ar/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeHBQg==%2C1611428522 | 156.146.43.241 | |
| Red IPTV | Z400 OTT | 8/31/2018 | 8/31/2018 | | MBC | CDN77 GB | http://185.102.219.210:2200/TR2/mbc1hd-ar/index.m3u8?token=53e5fcf88370034d685fc4e5a9a7ded2 | 185.102.219.210 | 1 |
| Red IPTV | Z400 OTT | 5/15/2018 | 5/15/2018 | 5/23/2018 | MBC | CDN77 GB | http://185.152.66.60 | 185.152.66.60 | 11 |
| Red IPTV | RedRoid365 | 5/22/2018 | NULL | | MBC | CDN77 GB | http://185.152.66.60 | 185.152.66.60 | |
| Red IPTV | RedRoid365 | 6/12/2018 | 6/12/2018 | 6/16/2018 | MBC | CDN77 GB | 185.152.66.60:2200/TR2/mbc1hd-ar/index.m3u8 | 185.152.66.60 | |
| Red IPTV | Z4000 OTT | 6/21/2018 | 6/21/2018 | | MBC | CDN77 GB | http://185.152.66.60:2200/TR2/mbc1hd-ar/index.m3u8?token=c47dbec6f8fb89cf10a7c8a0de8effb5 | 185.152.66.60 | |
| Red IPTV | RedRoid365 | 6/22/2018 | 6/22/2018 | 6/27/2018 | MBC | CDN77 GB | 185.152.66.60:2200/TR2/mbc1hd-ar/index.m3u8 | 185.152.66.60 | |
| Red IPTV | RedRoid365 | 6/27/2018 | 6/27/2018 | | MBC | CDN77 GB | http://185.152.66.60:2200/TR2/mbc1hd-ar/index.m3u8 | 185.152.66.60 | |
| Red IPTV | Z4000 OTT | 6/29/2018 | 6/29/2018 | | MBC | CDN77 GB | http://185.152.66.60:2200/TR2/mbc1hd-ar/index.m3u8 | 185.152.66.60 | |
| Red IPTV | Z4000 OTT | 7/9/2018 | 7/9/2018 | | MBC | CDN77 GB | http://185.152.66.60:2200/TR2/mbc1hd-ar/index.m3u8?token=d67abec8d9ad09ad24b6c8a1a8dcaab7 | 185.152.66.60 | |
| Red IPTV | Z4000 OTT | 7/12/2018 | 7/12/2018 | | MBC | CDN77 GB | http://185.152.66.60:2200/TR2/mbc1hd-ar/index.m3u8 | 185.152.66.60 | |
| Red IPTV | RedRoid365 | 5/15/2018 | 5/15/2018 | 5/23/2018 | MBC | CDN77 GB | 185.180.13.61 | 185.180.13.61 | 12 |
| Red IPTV | RedRoid365 | 5/22/2018 | NULL | | MBC | CDN77 GB | 185.180.13.61 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/5/2018 | 6/5/2018 | | MBC | CDN77 GB | 185.180.13.61 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/12/2018 | 6/12/2018 | 6/16/2018 | MBC | CDN77 GB | 185.180.13.61:2200/TN/mbc1-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | Z4000 OTT | 6/21/2018 | 6/21/2018 | | MBC | CDN77 GB | http://185.180.13.61:2200/TN/mbc1-ar/index.m3u8?token=c47dbec6f8fb89cf10a7c8a0de8effb5 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/22/2018 | 6/22/2018 | 6/27/2018 | MBC | CDN77 GB | 185.180.13.61:2200/TN/mbc1-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/27/2018 | 6/27/2018 | | MBC | CDN77 GB | http://185.180.13.61:2200/TN/mbc1-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | Z4000 OTT | 6/29/2018 | 6/29/2018 | | MBC | CDN77 GB | http://185.180.13.61:2200/TN/mbc1-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | Z4000 OTT | 7/9/2018 | 7/9/2018 | | MBC | CDN77 GB | http://185.180.13.61:2200/TN/mbc1-ar/index.m3u8?token=d67abec8d9ad09ad24b6c8a1a8dcaab7 | 185.180.13.61 | |
| Red IPTV | Z4000 OTT | 7/12/2018 | 7/12/2018 | | MBC | CDN77 GB | http://185.180.13.61:2200/TN/mbc1-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | Z4000 OTT | 5/25/2018 | 5/25/2018 | 6/5/2018 | MBC | CDN77 GB | http://185.59.222.236:2200/TR2/mbc1hd-ar/index.m3u8 | 185.59.222.236 | 3 |
| Red IPTV | Z4000 OTT | 6/13/2018 | 6/13/2018 | | MBC | CDN77 GB | http://185.59.222.236:2200/TR2/mbc1hd-ar/index.m3u8 | 185.59.222.236 | |
| Red IPTV | Z4000 OTT | 11/30/2018 | NULL | | MBC | CDN77 GB | http://185.77.42.2:2200/TN/mbc1-ar/tracks-v1a1/mono.m3u8?token=6c19605909f3d9ad8e463cc5f13fa001 | 185.77.42.2 | 1 |
| Red IPTV | RedRoid365 | 12/11/2018 | NULL | | MBC | CDN77 GB | http://185.77.42.2:2200/TN/mbc1-ar/index.m3u8?token=94ffb8a6bf3e7cd07609e53e31a4f6fd | 185.77.42.2 | |
| Red IPTV | RedRoid365 | 12/11/2018 | NULL | | MBC | CDN77 GB | http://185.77.42.2:2200/TR/mbc1hd-ar/index.m3u8?token=94ffb8a6bf3e7cd07609e53e31a4f6fd | 185.77.42.2 | |
| Red IPTV | Z4000 OTT | 12/13/2018 | 12/13/2018 | | MBC | CDN77 GB | http://185.77.42.2:2200/TN/mbc1-ar/tracks-v1a1/mono.m3u8? | 185.77.42.2 | |
| Red IPTV | Nemo Premium | 9/5/2018 | 9/5/2018 | | MBC | CDN77 GB | http://195.181.163.2:2200/TR2/mbc1hd-ar/index.m3u8 | 195.181.163.2 | 3 |
| Red IPTV | RedRoid365 | 10/4/2018 | 10/4/2018 | 10/13/2018 | MBC | CDN77 GB | http://195.181.163.2:2200/TR2/mbc1hd-ar/index.m3u8 | 195.181.163.2 | |
| Red IPTV | RedRoid365 | 5/31/2018 | 5/31/2018 | | MBC | CDN77 GB | 195.181.172.83:2200/TR2/mbc1hd-ar/index.m3u8 | 195.181.172.83 | 1 |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | MBC | CDN77 GB | http://212.102.60.40:2200/EX/MBC_1_HD-ar/tracks-v1a1/mono.m3u8?token=RED_DnLknM03OICDqKpgkT7KTA9 | 212.102.60.40 | 9 |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | MBC | CDN77 GB | http://212.102.60.40:2200/TR/mbc1-ar/tracks-v1a1/2021/02/11/00/30/34-05040.ts?token=RED_DnLknM03OIC | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 2/26/2021 | 2/26/2021 | 3/22/2021 | MBC | CDN77 GB | http://212.102.60.40:2200/EX/MBC_1_HD-ar/index.m3u8?token=RED_JGMQIIhofK87qDNKyCQSQ==%2C1614452 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 2/26/2021 | 2/26/2021 | 3/22/2021 | MBC | CDN77 GB | http://212.102.60.40:2200/TR/bbcarabic-ar/tracks-v1a1/mono.m3u8?token=RED_JGMQIIhofK87qDNKyCQSQ%3d | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/27/2021 | 8/27/2021 | 9/14/2021 | MBC | CDN77 GB | http://212.102.60.40:2200/EX/MBC_1_FHD-ar/index.m3u8?token=RED_MzbSAaM8CcTuf9WDxywsWA==%2C163 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | MBC | CDN77 GB | http://212.102.60.40:2200/EX/MBC_1_FHD-ar/index.m3u8?token=RED_L0bQiq1?-_mqTzgXZuyTpw==%2C163180 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | MBC | CDN77 GB | http://212.102.60.40:2200/EX/MBC_1_FHD-ar/tracks-v1a1/2021/10/25/16/51/45-06000.ts?token=RED_-d3F5UK | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | MBC | CDN77 GB | http://212.102.60.40:2200/EX/MBC_1_HD-ar/index.m3u8?token=RED_-d3F5UkAwohMOpnhAQHAw==,16352424 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | MBC | CDN77 GB | http://212.102.60.40:2200/TR/mbc1-ar/index.m3u8?token=RED_-d3F5UkAwohMOpnhAQHAw==,1635242463.5 | 212.102.60.40 | |
| Red IPTV | Nemo Premium | 1/22/2019 | 1/22/2019 | | MBC | CDN77 GB | http://213.142.149.2:2200/TN/mbc1-ar/index.m3u8[Removed] | 213.142.149.2 | 3 |
| Red IPTV | Nemo Premium | 1/22/2019 | 1/22/2019 | | MBC | CDN77 GB | http://213.142.149.2:2200/TR/bbcarabic-ar/index.m3u8?token=3f6fc53c94b6fe11ea89f359c9d361f0 | 213.142.149.2 | |
| Red IPTV | Z4000 OTT | 2/6/2019 | NULL | | MBC | CDN77 GB | http://213.142.149.2:2200/TN/mbc1-ar/index.m3u8?token=3f6fc53c94b6fe11ea89f359c9d361f0 | 213.142.149.2 | |
| Red IPTV | Z4000 OTT | 2/6/2019 | NULL | | MBC | CDN77 GB | http://213.142.149.2:2200/TN/mbc1hd-ar/index.m3u8?token=887bb91a69249aee08065e22836e9d76 | 213.142.149.2 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | MBC | CDN77 GB | http://213.142.149.2:2200/TN/mbc1-ar/index.m3u8[Removed] | 213.142.149.2 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | MBC | CDN77 GB | http://213.142.149.2:2200/TN/mbc1-ar/index.m3u8[Removed] | 213.142.149.2 | |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | MBC | CDN77 GB | http://89.187.185.106:2200/TN/mbc1-ar/index.m3u8?token=2573892d2c60113ffbc0a0248abb98ea | 89.187.185.106 | 10 |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | MBC | CDN77 GB | http://89.187.185.106:2200/TN/mbc1-ar/tracks-v1a1/mono.m3u8?token=871ec299264572c530726a011b26bc9 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | MBC | CDN77 GB | http://89.187.185.106:2200/TR/mbc1hd-ar/index.m3u8?token=871ec299264572c530726a011b26bc90 | 89.187.185.106 | |
| Red IPTV | Z4000 OTT | 6/7/2019 | NULL | 6/11/2019 | MBC | CDN77 GB | http://89.187.185.106:2200/TN/mbc1-ar/index.m3u8?token=1922c61eede6c3d5b4150a245bec4e80 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 6/7/2019 | NULL | 6/11/2019 | MBC | CDN77 GB | http://89.187.185.106:2200/TN/mbc1hd-ar/index.m3u8?token=bd1ea8720ac08057d6ff82e90840c7393 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 6/7/2019 | NULL | 6/11/2019 | MBC | CDN77 GB | http://89.187.185.106:2200/TR/mbc2hd-ar/index.m3u8?token=bd1ea8720ac08057d6ff82e90840c7393 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 7/6/2019 | 7/6/2019 | | MBC | CDN77 GB | http://89.187.185.106:2200/TN/mbc1-ar/index.m3u8?token=14f21f8c7c5094723fc68f74e0e11cb7 | http://89.187.185.106 | |
| Red IPTV | Z400 Pro | 7/6/2019 | 7/6/2019 | | MBC | CDN77 GB | http://89.187.185.106:2200/TN/mbc1-ar/tracks-v1a1/2019/07/06/13/40/38-10480.ts?token=14f21f8c7c5094723 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 7/6/2019 | 7/6/2019 | | MBC | CDN77 GB | http://89.187.185.106:2200/TR/mbc1hd-ar/index.m3u8?token=14f21f8c7c5094723fc68f74e0e11cb7 | http://89.187.185.106 | |
| Red IPTV | Z400 Pro | 7/6/2019 | 7/6/2019 | | MBC | CDN77 GB | http://89.187.185.106:2200/TR/mbc2-ar/tracks-v1a1/2019/07/06/13/39/05-10000.ts?token=14f21f8c7c5094 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 8/14/2019 | 8/14/2019 | 8/27/2019 | MBC | CDN77 GB | http://89.187.185.106:2200/TN/cbcdrama-ar/index.m3u8?token=e31cf7019c9bedaefbc0925dec6324a7 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 8/14/2019 | 8/14/2019 | 8/27/2019 | MBC | CDN77 GB | http://89.187.185.106:2200/TN/mbc1-ar/index.m3u8?token=00f0cc9bfa99996e50c53128f3a51d9e | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 8/14/2019 | 8/14/2019 | 8/27/2019 | MBC | CDN77 GB | http://89.187.185.106:2200/TR/elsharq-ar/index.m3u8?token=28c16dc370bdc71f104b5a49a0c2ad90 | 89.187.185.106 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Red IPTV | Z400 Pro | 8/14/2019 | 8/14/2019 | 8/27/2019 | MBC | CDN77 GB | http://89.187.185.106:2200/TR/mbc1hd-ar/index.m3u8?token=00f0cc9bfa99996e50c53128f3a51d9e | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 8/14/2019 | 8/14/2019 | 8/27/2019 | MBC | CDN77 GB | http://89.187.185.106:2200/TR/mbc2hd-ar/index.m3u8?token=00f0cc9bfa99996e50c53128f3a51d9e | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | MBC | CDN77 GB | http://89.187.185.106:2200/TN/mbc5-ar/index.m3u8?token= | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | MBC | CDN77 GB | http://89.187.185.106:2200/TN/mbc5-ar/index.m3u8?token= | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | MBC | CDN77 GB | http://89.187.185.106:2200/TN/mbc1-ar/index.m3u8?token= | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | MBC | CDN77 GB | http://89.187.185.106:2200/TN/mbc1-ar/index.m3u8?token= | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | MBC | CDN77 GB | http://89.187.185.106:2200/TN/mbc1hd-ar/index.m3u8?token= | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | MBC | CDN77 GB | http://89.187.185.106:2200/TN/mbc1hd-ar/index.m3u8?token= | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | MBC | CDN77 GB | http://89.187.185.106:2200/TN/mbc2-ar/index.m3u8?token=fl0OjEtyWT12y4SWz7H6Sg==%2C1575639923.3847 | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | MBC | CDN77 GB | http://89.187.185.106:2200/TN/mbc5-ar/index.m3u8?token=fl0OjEtyWT12y4SWz7H6Sg==%2C1575639923.3847 | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | MBC | CDN77 GB | http://89.187.185.106:2200/TN/mbc1-ar/index.m3u8?token=fl0OjEtyWT12y4SWz7H6Sg==%2C1575639923.3847 | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | MBC | CDN77 GB | http://89.187.185.106:2200/TN/mbc1hd-ar/index.m3u8?token=fl0OjEtyWT12y4SWz7H6Sg==%2C1575639923.38 | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 1/23/2020 | 1/23/2020 | 2/10/2019 | MBC | CDN77 GB | http://89.187.185.106:2200/TN/mbc2-ar/index.m3u8?token=nEt81N0LNT3WAtCrPnXvoA==%2C1579875795.384 | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 1/23/2020 | 1/23/2020 | 2/10/2019 | MBC | CDN77 GB | http://89.187.185.106:2200/TN/mbc1-ar/index.m3u8?token=nEt81N0LNT3WAtCrPnXvoA==%2C1579875795.384 | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 1/23/2020 | 1/23/2020 | 2/10/2019 | MBC | CDN77 GB | http://89.187.185.106:2200/TN/mbc1hd-ar/index.m3u8?token=nEt81N0LNT3WAtCrPnXvoA==%2C1579875795.384 | 89.187.185.106 | |
| Red IPTV | Nemo Premium | 9/5/2018 | 9/5/2018 | | MBC | CDN77 GB | http://89.187.129:2200/TN/mbc1-ar/index.m3u8 | 89.187.187.129 | 10 |
| Red IPTV | RedRoid365 | 10/4/2018 | 10/4/2018 | 10/13/2018 | MBC | CDN77 GB | http://89.187.187.129:2200/TN/mbc1-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | MBC | CDN77 GB | http://89.187.187.129:2200/TN/mbc1-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | MBC | CDN77 GB | http://89.187.187.129:2200/TN/mbc1-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | MBC | CDN77 GB | http://89.187.187.129:2200/TN/mbc1hd-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | Nemo Premium | 10/31/2018 | NULL | | MBC | CDN77 GB | http://89.187.187.129:2200/TN/mbc1-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | Nemo Premium | 10/31/2018 | NULL | | MBC | CDN77 GB | http://89.187.187.129:2200/TN/mbc1-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | Nemo Premium | 10/31/2018 | NULL | | MBC | CDN77 GB | http://89.187.187.129:2200/TN/mbc1hd-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | Nemo Premium | 10/31/2018 | NULL | | MBC | CDN77 GB | http://89.187.187.129:2200/TN/mbc1hd-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 11/10/2018 | 11/10/2018 | | MBC | CDN77 GB | http://89.187.187.129:2200/TN/mbc1-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 11/10/2018 | 11/10/2018 | | MBC | CDN77 GB | http://89.187.187.129:2200/TN/mbc1hd-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 12/18/2018 | 12/18/2018 | | MBC | CDN77 GB | http://89.187.187.129:2200/TN/mbc1-ar/index.m3u8?token=b322aa8a6270044e5cca2aba17b58a71 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 12/18/2018 | 12/18/2018 | | MBC | CDN77 GB | http://89.187.187.129:2200/TN/mbc1hd-ar/index.m3u8?token=b322aa8a6270044e5cca2aba17b58a71 | 89.187.187.129 | |
| Red IPTV | Z4000 OTT | 1/4/2019 | 1/4/2019 | | MBC | CDN77 GB | http://89.187.187.129:2200/TN/mbc1-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | Z4000 OTT | 1/4/2019 | 1/4/2019 | | MBC | CDN77 GB | http://89.187.187.129:2200/TN/mbc1hd-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 1/8/2019 | 1/8/2019 | 1/17/2019 | MBC | CDN77 GB | http://89.187.187.129:2200/TN/mbc1-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 1/8/2019 | 1/8/2019 | 1/17/2019 | MBC | CDN77 GB | http://89.187.187.129:2200/TN/mbc1-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 1/8/2019 | 1/8/2019 | 1/17/2019 | MBC | CDN77 GB | http://89:187.187.129:2200/TN/mbc1hd-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | MBC Drama | CDN77 GB | http://156.146.43.241:2200/TN/mbcdrama-ar/index.m3u8?token=RED_7HZ0wmnKnH4ezM6H0tcyxA==%2C1594 | 156.146.43.241 | 19 |
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | MBC Drama | CDN77 GB | http://156.146.43.241:2200/TN/mbcdramahd-ar/index.m3u8?token=RED_7HZ0wmnKnH4ezM6H0tcyxA==%2C159 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | MBC Drama | CDN77 GB | http://156.146.43.241:2200/TR-N/MBC_Drama_HD-ar/index.m3u8?token=RED_7HZ0wmnKnH4ezM6H0tcyxA==% | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | MBC Drama | CDN77 GB | http://156.146.43.241:2200/TN/mbcdrama-ar/tracks-v1a1/mono.m3u8?token=RED_8zAP3jZQDkE0i6FFx8g4Yw% | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | MBC Drama | CDN77 GB | http://156.146.43.241:2200/TN/mbcdramahd-ar/index.m3u8?token=RED_8zAP3jZQDkE0i6FFx8g4Yw==%2C1595 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | MBC Drama | CDN77 GB | http://156.146.43.241:2200/TR-N/MBC_Drama_HD-ar/index.m3u8?token=RED_8zAP3jZQDkE0i6FFx8g4Yw==%2C | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | MBC Drama | CDN77 GB | http://156.146.43.241:2200/TN/mbcdrama-ar/index.m3u8?token=RED_h6zhOg0TY1x5-KF87pwjXA==%2C159690 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | MBC Drama | CDN77 GB | http://156.146.43.241:2200/TN/mbcdramahd-ar/index.m3u8?token=RED_h62hOg0TY1x5-KF87pwjXA==%2C15969 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | MBC Drama | CDN77 GB | http://156.146.43.241:2200/TN/mbcdrama-ar/tracks-v1a1/mono.m3u8?token=RED_rT34qogmAjU8iEHqF7u_sg% | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | MBC Drama | CDN77 GB | http://156.146.43.241:2200/TN/mbcdramahd-ar/tracks-v1a1/mono.m3u8?token=RED_rT34qogmAjU8iEHqF7u_s | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | MBC Drama | CDN77 GB | http://156.146.43.241:2200/TN/mbcdrama-ar/tracks-v1a1/mono.m3u8?token=RED_9XCwLLh8lWos_a176ndSfQf | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | MBC Drama | CDN77 GB | http://156.146.43.241:2200/TN/mbcdramahd-ar/tracks-v1a1/mono.m3u8?token=RED_9XCwLLh8lWos_a176ndSfQf | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/18/2020 | 9/18/2020 | | MBC Drama | CDN77 GB | http://156.146.43.241:2200/TN/mbcdrama-ar/tracks-v1a1/mono.m3u8?token=RED_KWcOMMcbVW9YaY8F2UfV | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/18/2020 | 9/18/2020 | | MBC Drama | CDN77 GB | http://156.146.43.241:2200/TN/mbcdramahd-ar/tracks-v1a1/mono.m3u8?token=RED_KWcOMMcbVW9YaY8F2UfV | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | MBC Drama | CDN77 GB | http://156.146.43.241:2200/EX/MBC_Drama_HD-ar/tracks-v1a1/mono.m3u8?token=RED_JIrvJ6FRY4QzfWaI665I | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | MBC Drama | CDN77 GB | http://156.146.43.241:2200/TN/mbcdrama-ar/tracks-v1a1/mono.m3u8?token=RED_JIrvJ6FRY4QzfWaI665I3Q% | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2021 | MBC Drama | CDN77 GB | http://156.146.43.241:2200/EX/MBC_Drama_HD-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2021 | MBC Drama | CDN77 GB | http://156.146.43.241:2200/TN/mbcdrama-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | MBC Drama | CDN77 GB | http://156.146.43.241:2200/EX/MBC_Drama_HD-ar/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | MBC Drama | CDN77 GB | http://156.146.43.241:2200/TN/mbcdrama-ar/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | MBC Drama | CDN77 GB | http://156.146.43.241:2200/EX/MBC_Drama_HD-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | MBC Drama | CDN77 GB | http://156.146.43.241:2200/TN/mbcdrama-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | MBC Drama | CDN77 GB | http://156.146.43.241:2200/EX/MBC_Drama_HD-ar/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeHBQg==%2C1 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | MBC Drama | CDN77 GB | http://156.146.43.241:2200/TN/mbcdrama-ar/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeHBQg==%2C161142 | 156.146.43.241 | |
| Red IPTV | Z4000 OTT | 8/31/2018 | 8/31/2018 | | MBC Drama | CDN77 GB | http://185.102.219.210:2200/TR2/mbcdrama-ar/index.m3u8?token=53e5fcf8837003d4d685fc4e5a9a7ded2 | 185.102.219.210 | 1 |
| Red IPTV | Z4000 OTT | 8/31/2018 | 8/31/2018 | | MBC Drama | CDN77 GB | http://185.102.219.210:2200/TR2/mbcdramahd-ar/index.m3u8?token=f06cd9460877c78d61a1013ef610926d | 185.102.219.210 | |
| Red IPTV | RedRoid365 | 5/15/2018 | 5/15/2018 | 5/23/2018 | MBC Drama | CDN77 GB | 185.152.66.60 | 185.152.66.60 | 11 |
| Red IPTV | RedRoid365 | 5/22/2018 | NULL | | MBC Drama | CDN77 GB | 185.152.66.60 | 185.152.66.60 | |
| Red IPTV | RedRoid365 | 6/12/2018 | 6/12/2018 | 6/16/2018 | MBC Drama | CDN77 GB | 185.152.66.60:2200/TR2/mbcdramahd-ar/index.m3u8 | 185.152.66.60 | |
| Red IPTV | Z4000 OTT | 6/21/2018 | 6/21/2018 | | MBC Drama | CDN77 GB | http://185.152.66.60:2200/TR2/mbcdrama-ar/index.m3u8?token=c47dbec6f8fb89cf10a7c8a0de8effb5 | 185.152.66.60 | |
| Red IPTV | Z4000 OTT | 6/22/2018 | 6/22/2018 | 6/27/2018 | MBC Drama | CDN77 GB | 185.152.66.60:2200/TR2/mbcdramahd-ar/index.m3u8 | 185.152.66.60 | |
| Red IPTV | Z4000 OTT | 6/27/2018 | 6/27/2018 | | MBC Drama | CDN77 GB | http://185.152.66.60:2200/TR2/mbcdramahd-ar/index.m3u8 | 185.152.66.60 | |
| Red IPTV | Z4000 OTT | 6/29/2018 | 6/29/2018 | | MBC Drama | CDN77 GB | http://185.152.66.60:2200/TR2/mbcdramahd-ar/index.m3u8 | 185.152.66.60 | |
| Red IPTV | Z4000 OTT | 7/9/2018 | 7/9/2018 | | MBC Drama | CDN77 GB | http://185.152.66.60:2200/TR2/mbcdramahd-ar/index.m3u8?token=d67abec8d9ad09ad24b6c8a1a8dcaab7 | 185.152.66.60 | |
| Red IPTV | Z4000 OTT | 7/12/2018 | 7/12/2018 | | MBC Drama | CDN77 GB | http://185.152.66.60:2200/TR2/mbcdramahd-ar/index.m3u8 | 185.152.66.60 | |
| Red IPTV | RedRoid365 | 5/15/2018 | 5/15/2018 | 5/23/2018 | MBC Drama | CDN77 GB | 185.180.13.61 | 185.180.13.61 | 12 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Red IPTV | RedRoid365 | 5/22/2018 | NULL | | MBC Drama | CDN77 GB | 185.180.13.61 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/5/2018 | 6/5/2018 | | MBC Drama | CDN77 GB | 185.180.13.61 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/12/2018 | 6/12/2018 | 6/16/2018 | MBC Drama | CDN77 GB | 185.180.13.61:2200/TN/mbcdrama-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | Z400 OTT | 6/21/2018 | 6/21/2018 | | MBC Drama | CDN77 GB | http://185.180.13.61:2200/TN/mbcdrama-ar/index.m3u8?token=c47dbec6f8fb89cf10a7c8a0de8effb5 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/22/2018 | 6/22/2018 | 6/27/2018 | MBC Drama | CDN77 GB | 185.180.13.61:2200/TN/mbcdrama-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/27/2018 | 6/27/2018 | | MBC Drama | CDN77 GB | http://185.180.13.61:2200/TN/mbcdrama-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | Z400 OTT | 6/29/2018 | 6/29/2018 | | MBC Drama | CDN77 GB | http://185.180.13.61:2200/TN/mbcdrama-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | Z400 OTT | 7/9/2018 | 7/9/2018 | | MBC Drama | CDN77 GB | http://185.180.13.61:2200/TN/mbcdrama-ar/index.m3u8?token=d67abec8d9ad09ad24b6c8a1a8dcaab7 | 185.180.13.61 | |
| Red IPTV | Z400 OTT | 7/12/2018 | 7/12/2018 | | MBC Drama | CDN77 GB | http://185.180.13.61:2200/TN/mbcdrama-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 5/31/2018 | 5/31/2018 | | MBC Drama | CDN77 GB | 185.59.222.171:2200/TR2/mbcdramahd-ar/index.m3u8? | 185.59.222.171 | |
| Red IPTV | Z400 OTT | 11/30/2018 | NULL | | MBC Drama | CDN77 GB | http://185.77.42.2:2200/TN/mbcdrama-ar/index.m3u8?token=6c19605909f3d9ad8e463cc5f13fa001 | 185.77.42.2 | 1 |
| Red IPTV | RedRoid365 | 12/11/2018 | NULL | | MBC Drama | CDN77 GB | http://185.77.42.2:2200/TN/mbcdrama-ar/index.m3u8?token=94ffb8a6bf3e7cd07609e53e31a4f6fd | 185.77.42.2 | 1 |
| Red IPTV | Z400 OTT | 12/13/2018 | 12/13/2018 | | MBC Drama | CDN77 GB | http://185.77.42.2:2200/TN/mbcdrama-ar/index.m3u8? | 185.77.42.2 | |
| Red IPTV | Nemo Premium | 9/5/2018 | 9/5/2018 | | MBC Drama | CDN77 GB | http://195.181.163.2:2200/TR2/mbcdrama-ar/index.m3u8 | 195.181.163.2 | 3 |
| Red IPTV | Nemo Premium | 9/5/2018 | 9/5/2018 | | MBC Drama | CDN77 GB | http://195.181.163.2:2200/TR2/mbcdramahd-ar/index.m3u8 | 195.181.163.2 | |
| Red IPTV | RedRoid365 | 10/4/2018 | 10/4/2018 | 10/13/2018 | MBC Drama | CDN77 GB | http://195.181.163.2:2200/TR2/mbcdramahd-ar/index.m3u8 | 195.181.163.2 | |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | MBC Drama | CDN77 GB | http://212.102.60.40:2200/EX/MBC_Drama_HD-ar/tracks-v1a1/mono.m3u8?token=RED_DnLknM03OICDqKpgkT | 212.102.60.40 | 3 |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | MBC Drama | CDN77 GB | http://212.102.60.40:2200/EX/MBC_DRAMA_FHD-ar/index.m3u8?token=RED_-d3F5UIxAwohMOpnhAQHAw==,1 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | MBC Drama | CDN77 GB | http://212.102.60.40:2200/EX/MBC_Drama_HD-ar/index.m3u8?token=RED_-d3F5UIxAwohMOpnhAQHAw==,163 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | MBC Drama | CDN77 GB | http://212.102.60.40:2200/TN/mbcdrama-ar/tracks-v1a1/2021/10/25/16/37/45-05760.ts?token=RED_-d3F5UIxA | 212.102.60.40 | |
| Red IPTV | Nemo Premium | 1/22/2019 | 1/22/2019 | | MBC Drama | CDN77 GB | http://213.142.149.2:2200/TN/mbcdrama-ar/index.m3u8[Removed] | 213.142.149.2 | 3 |
| Red IPTV | Nemo Premium | 1/22/2019 | 1/22/2019 | | MBC Drama | CDN77 GB | http://213.142.149.2:2200/TN/mbcdramahd-ar/index.m3u8[Removed] | 213.142.149.2 | |
| Red IPTV | Nemo Premium | 1/22/2019 | 1/22/2019 | | MBC Drama | CDN77 GB | http://213.142.149.2:2200/TN/mbcdramahd-ar/index.m3u8[Removed] | 213.142.149.2 | |
| Red IPTV | Nemo Premium | 1/22/2019 | 1/22/2019 | | MBC Drama | CDN77 GB | http://213.142.149.2:2200/TN/mbcplusdramahd-ar/index.m3u8[Removed] | 213.142.149.2 | |
| Red IPTV | Nemo Premium | 1/22/2019 | 1/22/2019 | | MBC Drama | CDN77 GB | http://213.142.149.2:2200/TN/mbcplusdramahd-ar/index.m3u8[Removed] | 213.142.149.2 | |
| Red IPTV | Z400 OTT | 2/6/2019 | NULL | | MBC Drama | CDN77 GB | http://213.142.149.2:2200/TN/mbcdrama-ar/index.m3u8?token=3f6fc53c94b6fe11ea89f359c9d361f0 | 213.142.149.2 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | MBC Drama | CDN77 GB | http://213.142.149.2:2200/TN/mbcdrama-ar/index.m3u8[Removed] | 213.142.149.2 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | MBC Drama | CDN77 GB | http://213.142.149.2:2200/TN/mbcdrama-ar/index.m3u8[Removed] | 213.142.149.2 | |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | MBC Drama | CDN77 GB | http://89.187.185.106:2200/TN/mbcdrama-ar/index.m3u8?token=2573892d2c60113ffbc0a0248abb98ea | 89.187.185.106 | 10 |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | MBC Drama | CDN77 GB | http://89.187.185.106:2200/TN/mbcdrama-ar/index.m3u8?token=871ec299264572c530726a011b26bc90 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | MBC Drama | CDN77 GB | http://89.187.185.106:2200/TR/mbcdramahd-ar/index.m3u8?token=871ec299264572c530726a011b26bc90 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 6/7/2019 | NULL | 6/11/2019 | MBC Drama | CDN77 GB | http://89.187.185.106:2200/TN/cbcdrama-ar/index.m3u8?token=bd1ea8720ac080576ff82e90840c7393 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 6/7/2019 | NULL | 6/11/2019 | MBC Drama | CDN77 GB | http://89.187.185.106:2200/TN/mbcdrama-ar/index.m3u8?token=1922c61eede6c3d5b4150a245bec4e80 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 6/7/2019 | NULL | 6/11/2019 | MBC Drama | CDN77 GB | http://89.187.185.106:2200/TN/mbcdramahd-ar/index.m3u8?token=bd1ea8720ac080576ff82e90840c7393 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 7/6/2019 | 7/6/2019 | | MBC Drama | CDN77 GB | http://89.187.185.106:2200/TN/mbcdrama-ar/index.m3u8?token=14f21f8c7c5094723fc68f74e0e11cb7 | http://89.187.185.106 | |
| Red IPTV | Z400 Pro | 7/6/2019 | 7/6/2019 | | MBC Drama | CDN77 GB | http://89.187.185.106:2200/TN/mbcdrama-ar/index.m3u8?token=2bec74ede87d6175a5b76997ecaef0ef | http://89.187.185.106 | |
| Red IPTV | Z400 Pro | 7/6/2019 | 7/6/2019 | | MBC Drama | CDN77 GB | http://89.187.185.106:2200/TN/mbcdrama-ar/tracks-v1a1/2019/07/06/13/07/26-10320.ts?token=2bec74ede87 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 7/6/2019 | 7/6/2019 | | MBC Drama | CDN77 GB | http://89.187.185.106:2200/TN/mbcdrama-ar/tracks-v1a1/2019/07/06/13/42/26-10840.ts?token=14f21f8c7c50 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 8/14/2019 | 8/14/2019 | 8/27/2019 | MBC Drama | CDN77 GB | http://89.187.185.106:2200/TN/cbcdrama-ar/index.m3u8?token=7d45909207d0d289a326e6eedbd8e380e | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 8/14/2019 | 8/14/2019 | 8/27/2019 | MBC Drama | CDN77 GB | http://89.187.185.106:2200/TN/mbcdrama-ar/index.m3u8?token=00f0cc9bfa99996e50c53128f3a51d9e | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 8/14/2019 | 8/14/2019 | 8/27/2019 | MBC Drama | CDN77 GB | http://89.187.185.106:2200/TN/mbcdrama-ar/index.m3u8?token=e3167f019c9bedaefbc0925dec6324a7 | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | MBC Drama | CDN77 GB | http://89.187.185.106:2200/TN/mbcdrama-ar/index.m3u8?token= | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | MBC Drama | CDN77 GB | http://89.187.185.106:2200/TN/mbcdrama-ar/index.m3u8?token= | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | MBC Drama | CDN77 GB | http://89.187.185.106:2200/TN/mbcdramahd-ar/index.m3u8?token= | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | MBC Drama | CDN77 GB | http://89.187.185.106:2200/TN/mbcdramahd-ar/index.m3u8?token= | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | MBC Drama | CDN77 GB | http://89.187.185.106:2200/TN/mbcdrama-ar/index.m3u8?token=fl0OjEtyWT12y4SWz7H6Sg==%2C1575639923 | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | MBC Drama | CDN77 GB | http://89.187.185.106:2200/TN/mbcdramahd-ar/index.m3u8?token=fl0OjEtyWT12y4SWz7H6Sg==%2C1575639923 | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 1/23/2020 | 1/23/2020 | 2/10/2019 | MBC Drama | CDN77 GB | http://89.187.185.106:2200/TN/mbcdrama-ar/index.m3u8?token=nEt81N0LNT3WAtCrPnXvoA==%2C1579875799 | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 10/4/2018 | 10/4/2018 | 10/13/2018 | MBC Drama | CDN77 GB | http://89.187.187.129:2200/TN/mbcdrama-ar/index.m3u8 | 89.187.187.129 | 9 |
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | MBC Drama | CDN77 GB | http://89.187.187.129:2200/TN/alamakendrama-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | MBC Drama | CDN77 GB | http://89.187.187.129:2200/TN/mbcdrama-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | MBC Drama | CDN77 GB | http://89.187.187.129:2200/TN/mbcplusdramahd-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | MBC Drama | CDN77 GB | http://89.187.187.129:2200/TN/mbcplusdramahd-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | Nemo Premium | 10/31/2018 | NULL | | MBC Drama | CDN77 GB | http://89.187.187.129:2200/TN/mbcdrama-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | Nemo Premium | 10/31/2018 | NULL | | MBC Drama | CDN77 GB | http://89.187.187.129:2200/TN/mbcdrama-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | Nemo Premium | 10/31/2018 | NULL | | MBC Drama | CDN77 GB | http://89.187.187.129:2200/TN/mbcplusdramahd-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 11/10/2018 | 11/10/2018 | | MBC Drama | CDN77 GB | http://89.187.187.129:2200/TN/mbcdrama-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 11/10/2018 | 11/10/2018 | | MBC Drama | CDN77 GB | http://89.187.187.129:2200/TN/mbcdrama-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 11/10/2018 | 11/10/2018 | | MBC Drama | CDN77 GB | http://89.187.187.129:2200/TN/mbcplusdramahd-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 12/18/2018 | 12/18/2018 | | MBC Drama | CDN77 GB | http://89.187.187.129:2200/TN/mbcdrama-ar/index.m3u8?token=b322aa8a6270044e5cca2aba17b58a71 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 12/18/2018 | 12/18/2018 | | MBC Drama | CDN77 GB | http://89.187.187.129:2200/TN/mbcdrama-ar/index.m3u8?token=b322aa8a6270044e5cca2aba17b58a71 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 12/18/2018 | 12/18/2018 | | MBC Drama | CDN77 GB | http://89.187.187.129:2200/TN/mbcplusdramahd-ar/index.m3u8?token=b322aa8a6270044e5cca2aba17b58a71 | 89.187.187.129 | |
| Red IPTV | Z400 OTT | 1/4/2019 | 1/4/2019 | | MBC Drama | CDN77 GB | http://89.187.187.129:2200/TN/mbcdrama-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | Z400 OTT | 1/4/2019 | 1/4/2019 | | MBC Drama | CDN77 GB | http://89.187.187.129:2200/TN/mbcdramahd-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | Z400 OTT | 1/4/2019 | 1/4/2019 | | MBC Drama | CDN77 GB | http://89.187.187.129:2200/TN/mbcplusdramahd-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 1/8/2019 | 1/8/2019 | 1/17/2019 | MBC Drama | CDN77 GB | http://89.187.187.129:2200/TN/mbcdrama-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 1/8/2019 | 1/8/2019 | 1/17/2019 | MBC Drama | CDN77 GB | http://89.187.187.129:2200/TN/mbcdrama-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 1/8/2019 | 1/8/2019 | 1/17/2019 | MBC Drama | CDN77 GB | http://89.187.187.129:2200/TR/mbcdramahd-ar/index.m3u8 | 89.187.187.129 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Red IPTV | RedRoid365 | 1/8/2019 | 1/8/2019 | 1/17/2019 | MBC Drama | CDN77 GB | http://89.187.187.129:2200/TR/mbcplusdramahd-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 1/8/2019 | 1/8/2019 | 1/17/2019 | MBC Drama | CDN77 GB | http://89.187.187.129:2200/TR/mbcplusdramahd-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | MBC Kids | CDN77 GB | http://156.146.43.241:2200/TN/mbc3-ar/index.m3u8?token=RED_7HZ0wmnKnH4ezM6H0tcyxA==%2C15943857 | 156.146.43.241 | 19 |
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | MBC Kids | CDN77 GB | http://156.146.43.241:2200/TN/mbc3hd-ar/index.m3u8?token=RED_7HZ0wmnKnH4ezM6H0tcyxA==%2C15943857 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | MBC Kids | CDN77 GB | http://156.146.43.241:2200/TR/N/MBC_3_HD-ar/index.m3u8?token=RED_7HZ0wmnKnH4ezM6H0tcyxA==%2C15 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 7/17/2020 NULL | | 8/4/2020 | MBC Kids | CDN77 GB | http://156.146.43.241:2200/TN/mbc3-ar/tracks-v1a1/mono.m3u8?token=RED_8zAP3jZQDkE0i6FFx8g4Yw%3D | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 7/17/2020 NULL | | 8/4/2020 | MBC Kids | CDN77 GB | http://156.146.43.241:2200/TN/mbc3hd-ar/index.m3u8?token=RED_8zAP3jZQDkE0i6FFx8g4Yw==%2C1595095247 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | MBC Kids | CDN77 GB | http://156.146.43.241:2200/TN/mbc3-ar/index.m3u8?token=RED_h62hOg0TY1x5-KF87pwjXA==%2C1596909645 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | MBC Kids | CDN77 GB | http://156.146.43.241:2200/TR/mbc3hd-ar/index.m3u8?token=RED_h62hOg0TY1x5-KF87pwjXA==%2C1596909645 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | MBC Kids | CDN77 GB | http://156.146.43.241:2200/TN/mbc3-ar/tracks-v1a1/mono.m3u8?token=RED_rT34qogmAjU8iEHqF7u_sg%3D%3D | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | MBC Kids | CDN77 GB | http://156.146.43.241:2200/TN/mbc3-ar/index.m3u8?token=RED_rT34qogmAjU8iEHqF7u_sg%3D%3D | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | MBC Kids | CDN77 GB | http://156.146.43.241:2200/TR/mbc3hd-ar/tracks-v1a1/mono.m3u8?token=RED_rT34qogmAjU8iEHqF7u_sg%3D | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | MBC Kids | CDN77 GB | http://156.146.43.241:2200/TN/mbc3-ar/index.m3u8?token=RED_9XCwLLh8lWos_a176ndSFQ%3D%3D | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | MBC Kids | CDN77 GB | http://156.146.43.241:2200/TN/mbc3-ar/tracks-v1a1/mono.m3u8?token=RED_9XCwLLh8lWos_a176ndSFQ%3D%3D | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/18/2020 | 9/18/2020 | | MBC Kids | CDN77 GB | http://156.146.43.241:2200/TN/mbc3-ar/tracks-v1a1/mono.m3u8?token=RED_KWcOMMcbVW9YaY8F2UfW4A%3 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/18/2020 | 9/18/2020 | | MBC Kids | CDN77 GB | http://156.146.43.241:2200/TN/mbc3-ar/index.m3u8?token=RED_KWcOMMcbVW9YaY8F2UfW4A%3 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | MBC Kids | CDN77 GB | http://156.146.43.241:2200/EX/MBC_3_HD-ar/tracks-v1a1/mono.m3u8?token=RED_Jlrvj6FRY4QzfWaI665i3Q%3 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | MBC Kids | CDN77 GB | http://156.146.43.241:2200/TN/mbc3-ar/index.m3u8?token=RED_Jlrvj6FRY4QzfWaI665i3Q%3D%3D | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2021 | MBC Kids | CDN77 GB | http://156.146.43.241:2200/EX/MBC_3_HD-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2021 | MBC Kids | CDN77 GB | http://156.146.43.241:2200/TN/mbc3-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | MBC Kids | CDN77 GB | http://156.146.43.241:2200/TN/mbc3-ar/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | MBC Kids | CDN77 GB | http://156.146.43.241:2200/EX/MBC_3_HD-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | MBC Kids | CDN77 GB | http://156.146.43.241:2200/TN/mbc3-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | MBC Kids | CDN77 GB | http://156.146.43.241:2200/TN/mbc3-ar/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeHBQg==%2C1611428522 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 5/31/2018 | 5/31/2018 | | MBC Kids | CDN77 GB | 185.102.219.210:2200/TR2/mbc3hd-ar/index.m3u8? | 185.102.219.210 | 1 |
| Red IPTV | RedRoid365 | 5/15/2018 | 5/15/2018 | 5/23/2018 | MBC Kids | CDN77 GB | 185.152.66.60 | 185.152.66.60 | 11 |
| Red IPTV | RedRoid365 | 5/22/2018 NULL | | | MBC Kids | CDN77 GB | 185.152.66.60 | 185.152.66.60 | |
| Red IPTV | RedRoid365 | 6/12/2018 | 6/12/2018 | 6/16/2018 | MBC Kids | CDN77 GB | 185.152.66.60:2200/TR2/mbc3hd-ar/index.m3u8 | 185.152.66.60 | |
| Red IPTV | Z4000 OTT | 6/21/2018 | 6/21/2018 | | MBC Kids | CDN77 GB | http://185.152.66.60:2200/TR2/mbc3hd-ar/index.m3u8?token=c47dbec6f8fb89cf10a7c8a0de8effb5 | 185.152.66.60 | |
| Red IPTV | RedRoid365 | 6/22/2018 | 6/22/2018 | 6/27/2018 | MBC Kids | CDN77 GB | 185.152.66.60:2200/TR2/mbc3hd-ar/index.m3u8 | 185.152.66.60 | |
| Red IPTV | RedRoid365 | 6/27/2018 | 6/27/2018 | | MBC Kids | CDN77 GB | http://185.152.66.60:2200/TR2/mbc3hd-ar/index.m3u8 | 185.152.66.60 | |
| Red IPTV | Z4000 OTT | 6/29/2018 | 6/29/2018 | | MBC Kids | CDN77 GB | http://185.152.66.60:2200/TR2/mbc3hd-ar/index.m3u8 | 185.152.66.60 | |
| Red IPTV | Z4000 OTT | 7/9/2018 | 7/9/2018 | | MBC Kids | CDN77 GB | http://185.152.66.60:2200/TR2/mbc3hd-ar/index.m3u8?token=d67abec8d9ad09ad24b6c8a1a8dcaab7 | 185.152.66.60 | |
| Red IPTV | Z4000 OTT | 7/12/2018 | 7/12/2018 | | MBC Kids | CDN77 GB | http://185.152.66.60:2200/TR2/mbc3hd-ar/index.m3u8 | 185.152.66.60 | |
| Red IPTV | RedRoid365 | 5/15/2018 | 5/15/2018 | 5/23/2018 | MBC Kids | CDN77 GB | 185.180.13.61 | 185.180.13.61 | 12 |
| Red IPTV | RedRoid365 | 5/22/2018 NULL | | | MBC Kids | CDN77 GB | 185.180.13.61 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/5/2018 | 6/5/2018 | | MBC Kids | CDN77 GB | 185.180.13.61 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/12/2018 | 6/12/2018 | 6/16/2018 | MBC Kids | CDN77 GB | 185.180.13.61:2200/TN/mbc3-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | Z4000 OTT | 6/21/2018 | 6/21/2018 | | MBC Kids | CDN77 GB | http://185.180.13.61:2200/TN/mbc3-ar/index.m3u8?token=c47dbec6f8fb89cf10a7c8a0de8effb5 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/22/2018 | 6/22/2018 | 6/27/2018 | MBC Kids | CDN77 GB | 185.180.13.61:2200/TN/mbc3-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/27/2018 | 6/27/2018 | | MBC Kids | CDN77 GB | http://185.180.13.61:2200/TN/mbc3-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | Z4000 OTT | 6/29/2018 | 6/29/2018 | | MBC Kids | CDN77 GB | http://185.180.13.61:2200/TN/mbc3-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | Z4000 OTT | 7/9/2018 | 7/9/2018 | | MBC Kids | CDN77 GB | http://185.180.13.61:2200/TN/mbc3-ar/index.m3u8?token=d67abec8d9ad09ad24b6c8a1a8dcaab7 | 185.180.13.61 | |
| Red IPTV | Z4000 OTT | 7/12/2018 | 7/12/2018 | | MBC Kids | CDN77 GB | http://185.180.13.61:2200/TN/mbc3-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | Z4000 OTT | 5/25/2018 | 5/25/2018 | 6/5/2018 | MBC Kids | CDN77 GB | http://185.59.222.171:2200/TR2/mbc3hd-ar/index.m3u8 | 185.59.222.171 | 3 |
| Red IPTV | Z4000 OTT | 6/13/2018 | 6/13/2018 | | MBC Kids | CDN77 GB | http://185.59.222.171:2200/TR2/mbc3hd-ar/index.m3u8 | 185.59.222.171 | |
| Red IPTV | Z4000 OTT | 11/30/2018 NULL | | | MBC Kids | CDN77 GB | http://185.77.42.2:2200/TN/mbc3-ar/index.m3u8?token=6c19605909f3d9ad8e463cc5f13fa001 | 185.77.42.2 | 1 |
| Red IPTV | RedRoid365 | 12/11/2018 NULL | | | MBC Kids | CDN77 GB | http://185.77.42.2:2200/TN/mbc3-ar/tracks-v1a1/mono.m3u8?token=94ffb8a6bf3e7cd07609e53e31a4f6fd | 185.77.42.2 | 3 |
| Red IPTV | RedRoid365 | 12/11/2018 NULL | | | MBC Kids | CDN77 GB | http://185.77.42.2:2200/TR/mbc3hd-ar/index.m3u8?token=94ffb8a6bf3e7cd07609e53e31a4f6fd | 185.77.42.2 | |
| Red IPTV | Z4000 OTT | 12/13/2018 | 12/13/2018 | | MBC Kids | CDN77 GB | http://185.77.42.2:2200/TN/mbc3-ar/index.m3u8? | 185.77.42.2 | |
| Red IPTV | Z4000 OTT | 8/31/2018 | 8/31/2018 | | MBC Kids | CDN77 GB | http://195.181.160.161:2200/TR2/mbc3hd-ar/index.m3u8?token=53e5fcf88370034d685fc4e5a9a7ded2 | 195.181.160.161 | 1 |
| Red IPTV | Nemo Premium | 9/5/2018 | 9/5/2018 | | MBC Kids | CDN77 GB | http://195.181.163.2:2200/TR2/mbc3hd-ar/index.m3u8 | 195.181.163.2 | |
| Red IPTV | RedRoid365 | 10/4/2018 | 10/4/2018 | 10/13/2018 | MBC Kids | CDN77 GB | http://195.181.163.2:2200/TR2/mbc3hd-ar/index.m3u8 | 195.181.163.2 | |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | MBC Kids | CDN77 GB | http://212.102.60.40:2200/TN/mbc3-ar/tracks-v1a1/mono.m3u8?token=RED_DnLknM03OiCDqKpgkT7KTA%3D% | 212.102.60.40 | 18 |
| Red IPTV | RedRoid365 | 2/26/2021 | 2/26/2021 | 3/22/2021 | MBC Kids | CDN77 GB | http://212.102.60.40:2200/EX/MBC_3_FHD-ar/index.m3u8?token=RED_jGMQllihofk87qDNKyCQSQ==%2C161449 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 3/19/2021 | 3/19/2021 | 3/31/2021 | MBC Kids | CDN77 GB | http://212.102.60.40:2200/EX/MBC_3_FHD-ar/index.m3u8?token=RED_-78h_LSHUHARy4SutXFPVw==%2C16162 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | MBC Kids | CDN77 GB | http://212.102.60.40:2200/EX/MBC_3_FHD-ar/index.m3u8?token=RED_WY644myAZFRUZFVyJkB6QA==%2C16182 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | MBC Kids | CDN77 GB | http://212.102.60.40:2200/EX/MBC_3_FHD-ar/tracks-v1a1/2021/05/15/00/15/29-04560.ts?token=RED_eaXv9y | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | MBC Kids | CDN77 GB | http://212.102.60.40:2200/EX/MBC_3_FHD-ar/tracks-v1a1/mono.m3u8?token=RED_eaXv9yOKas4iPXl7jsPPog%3 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | MBC Kids | CDN77 GB | http://212.102.60.40:2200/EX/MBC_3_FHD-ar/index.m3u8?token=RED_kZt_L8Lqm-S-HlxmiGSmSQ==%2C162473 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | MBC Kids | CDN77 GB | http://212.102.60.40:2200/EX/MBC_3_FHD-ar/tracks-v1a1/mono.m3u8?token=RED_hF5pIpYGwQlTJEl6FxH_Lhg% | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/27/2021 | 8/27/2021 | 9/14/2021 | MBC Kids | CDN77 GB | http://212.102.60.40:2200/EX/MBC_3_FHD-ar/index.m3u8?token=RED_Mzb5AaM8CcTuf9WDxwsWA==%2C163 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | MBC Kids | CDN77 GB | http://212.102.60.40:2200/EX/MBC_3_FHD-ar/tracks-v1a1/mono.m3u8?token=RED_L0bQiq17-_mqTqXZuyTpw% | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 NULL | | 10/28/2021 | MBC Kids | CDN77 GB | http://212.102.60.40:2200/EX/MBC_3_FHD-ar/index.m3u8?token=RED_-d3F5UlxAwohMOpnhAQHAw==,163524 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 NULL | | 10/28/2021 | MBC Kids | CDN77 GB | http://212.102.60.40:2200/EX/MBC_3_HD-ar/tracks-v1a1/2021/10/25/16/49/39-05680.ts?token=RED_-d3F5Ulx | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 NULL | | 10/28/2021 | MBC Kids | CDN77 GB | http://212.102.60.40:2200/EX/MBC_3_HD-ar/tracks-v1a1/mono.m3u8?token=RED_-d3F5UlxAwohMOpnhAQHAw==,1635244463 | 212.102.60.40 | |
| Red IPTV | Nemo Premium | 1/22/2019 | 1/22/2019 | | MBC Kids | CDN77 GB | http://213.142.149.2:2200/TN/mbc3-ar/index.m3u8[Removed] | 213.142.149.2 | 3 |
| Red IPTV | Nemo Premium | 1/22/2019 | 1/22/2019 | | MBC Kids | CDN77 GB | http://213.142.149.2:2200/TN/mbc3hd-ar/index.m3u8[Removed] | 213.142.149.2 | |
| Red IPTV | Nemo Premium | 1/22/2019 | 1/22/2019 | | MBC Kids | CDN77 GB | http://213.142.149.2:2200/TR/mbc3hd-ar/index.m3u8[Removed] | 213.142.149.2 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Red IPTV | Z4000 OTT | 2/6/2019 | NULL | | MBC Kids | CDN77 GB | http://213.142.149.2:2200/TN/mbc3-ar/index.m3u8?token=3f6fc53c94b6fe11ea89f359c9d361f0 | 213.142.149.2 | |
| Red IPTV | Z4000 OTT | 2/6/2019 | NULL | | MBC Kids | CDN77 GB | http://213.142.149.2:2200/TN/mbc3-ar/index.m3u8?token=887bb91a69249aee08065e22836e9d76 | 213.142.149.2 | |
| Red IPTV | Z4000 OTT | 2/6/2019 | NULL | | MBC Kids | CDN77 GB | http://213.142.149.2:2200/TN/mbc3hd-ar/index.m3u8?token=887bb91a69249aee08065e22836e9d76 | 213.142.149.2 | |
| Red IPTV | RedRoad365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | MBC Kids | CDN77 GB | http://213.142.149.2:2200/TN/mbc3-ar/index.m3u8[Removed] | 213.142.149.2 | |
| Red IPTV | RedRoad365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | MBC Kids | CDN77 GB | http://213.142.149.2:2200/TN/mbc3-ar/index.m3u8[Removed] | 213.142.149.2 | |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | MBC Kids | CDN77 GB | http://89.187.185.106:2200/TN/mbc3-ar/index.m3u8?token=2573892d2c60113ffbc0a0248abb98ea | 89.187.185.106 | 10 |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | MBC Kids | CDN77 GB | http://89.187.185.106:2200/TN/mbc3-ar/index.m3u8?token=871ec299264572c530726a011b26bc90 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | MBC Kids | CDN77 GB | http://89.187.185.106:2200/TN/mbc3hd-ar/index.m3u8?token=871ec299264572c530726a011b26bc90 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 6/7/2019 | NULL | 6/11/2019 | MBC Kids | CDN77 GB | http://89.187.185.106:2200/TN/mbc3-ar/index.m3u8?token=1922c61eede6c3d5b4150a245bec4e80 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 6/7/2019 | NULL | 6/11/2019 | MBC Kids | CDN77 GB | http://89.187.185.106:2200/TN/mbc3hd-ar/index.m3u8?token=bd1ea8720ac08057 6ff82e90840c7393 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 7/6/2019 | 7/6/2019 | | MBC Kids | CDN77 GB | http://89.187.185.106:2200/TN/mbc3-ar/index.m3u8?token=14f21f8c7c5094723fc68f74e0e11cb7|http://89.187.185.106 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 7/6/2019 | 7/6/2019 | | MBC Kids | CDN77 GB | http://89.187.185.106:2200/TN/mbc3-ar/index.m3u8?token=2bec74ede87d6175a5b76997ecaef0ef|http://89.18 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 7/6/2019 | 7/6/2019 | | MBC Kids | CDN77 GB | http://89.187.185.106:2200/TN/mbc3-ar/tracks-v1a1/2019/07/06/13/06/28-10680.ts?token=2bec74ede87d6175 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 7/6/2019 | 7/6/2019 | | MBC Kids | CDN77 GB | http://89.187.185.106:2200/TN/mbc3-ar/tracks-v1a1/2019/07/06/13/41/17-10040.ts?token=14f21f8c7c5094723 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 7/6/2019 | 7/6/2019 | | MBC Kids | CDN77 GB | http://89.187.185.106:2200/TN/mbc3hd-ar/index.m3u8?token=14f21f8c7c5094723fc68f74e0e1cb7|http://89.18 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 8/14/2019 | 8/14/2019 | 8/27/2019 | MBC Kids | CDN77 GB | http://89.187.185.106:2200/TN/mbc3-ar/index.m3u8?token=00f0cc9bfa99996e50c53128f3a51d9e | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 8/14/2019 | 8/14/2019 | 8/27/2019 | MBC Kids | CDN77 GB | http://89.187.185.106:2200/TN/mbc3-ar/index.m3u8?token=e3167f019c9bedaefbc0925dec6324a7 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 8/14/2019 | 8/14/2019 | 8/27/2019 | MBC Kids | CDN77 GB | http://89.187.185.106:2200/TN/mbc3hd-ar/index.m3u8?token=00f0cc9bfa99996e50c53128f3a51d9e | 89.187.185.106 | |
| Red IPTV | RedRoad365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | MBC Kids | CDN77 GB | http://89.187.185.106:2200/TN/mbc3-ar/index.m3u8?token= | 89.187.185.106 | |
| Red IPTV | RedRoad365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | MBC Kids | CDN77 GB | http://89.187.185.106:2200/TN/mbc3-ar/index.m3u8?token= | 89.187.185.106 | |
| Red IPTV | RedRoad365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | MBC Kids | CDN77 GB | http://89.187.185.106:2200/TN/mbc3hd-ar/index.m3u8?token= | 89.187.185.106 | |
| Red IPTV | RedRoad365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | MBC Kids | CDN77 GB | http://89.187.185.106:2200/TN/mbc3-ar/index.m3u8?token=fl0OjEtyWT12y4SWz7H6Sg==%2C1575639923.384 | 89.187.185.106 | |
| Red IPTV | RedRoad365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | MBC Kids | CDN77 GB | http://89.187.185.106:2200/TN/mbc3hd-ar/index.m3u8?token=fl0OjEtyWT12y4SWz7H6Sg==%2C1575639923.38 | 89.187.185.106 | |
| Red IPTV | RedRoad365 | 1/23/2020 | 1/23/2020 | 2/10/2019 | MBC Kids | CDN77 GB | http://89.187.185.106:2200/TN/mbc3-ar/index.m3u8?token=nEt81N0LNT3WAtCrPnXvoA==%2C1579875795.384 | 89.187.185.106 | |
| Red IPTV | RedRoad365 | 1/23/2020 | 1/23/2020 | 2/10/2019 | MBC Kids | CDN77 GB | http://89.187.185.106:2200/TN/mbc3hd-ar/index.m3u8?token=nEt81N0LNT3WAtCrPnXvoA==%2C1579875795.384 | 89.187.185.106 | |
| Red IPTV | Nemo Premium | 9/5/2018 | 9/5/2018 | | MBC Kids | CDN77 GB | http://89.187.187.129:2200/TN/mbc3-ar/index.m3u8 | 89.187.187.129 | 10 |
| Red IPTV | RedRoad365 | 10/4/2018 | 10/4/2018 | 10/13/2018 | MBC Kids | CDN77 GB | http://89.187.187.129:2200/TN/mbc3-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoad365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | MBC Kids | CDN77 GB | http://89.187.187.129:2200/TN/mbc3-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoad365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | MBC Kids | CDN77 GB | http://89.187.187.129:2200/TN/mbc3-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoad365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | MBC Kids | CDN77 GB | http://89.187.187.129:2200/TN/mbc3hd-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | Nemo Premium | 10/31/2018 | NULL | | MBC Kids | CDN77 GB | http://89.187.187.129:2200/TN/mbc3-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | Nemo Premium | 10/31/2018 | NULL | | MBC Kids | CDN77 GB | http://89.187.187.129:2200/TN/mbc3-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | Nemo Premium | 10/31/2018 | NULL | | MBC Kids | CDN77 GB | http://89.187.187.129:2200/TN/mbc3hd-ar/index.m3u8?token=b322a8a6270044e5cca2aba1 | 89.187.187.129 | |
| Red IPTV | Nemo Premium | 10/31/2018 | NULL | | MBC Kids | CDN77 GB | http://89.187.187.129:2200/TN/mbc3hd-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoad365 | 11/10/2018 | 11/10/2018 | | MBC Kids | CDN77 GB | http://89.187.187.129:2200/TN/mbc3-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoad365 | 11/10/2018 | 11/10/2018 | | MBC Kids | CDN77 GB | http://89.187.187.129:2200/TN/mbc3-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoad365 | 12/18/2018 | 12/18/2018 | | MBC Kids | CDN77 GB | http://89.187.187.129:2200/TN/mbc3-ar/index.m3u8?token=b322a8a6270044e5cca2aba17b58a71 | 89.187.187.129 | |
| Red IPTV | RedRoad365 | 12/18/2018 | 12/18/2018 | | MBC Kids | CDN77 GB | http://89.187.187.129:2200/TN/mbc3hd-ar/index.m3u8?token=b322a8a6270044e5cca2aba17b58a71 | 89.187.187.129 | |
| Red IPTV | Z4000 OTT | 1/4/2019 | 1/4/2019 | | MBC Kids | CDN77 GB | http://89.187.187.129:2200/TN/mbc3-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | Z4000 OTT | 1/4/2019 | 1/4/2019 | | MBC Kids | CDN77 GB | http://89.187.187.129:2200/TN/mbc3hd-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoad365 | 1/8/2019 | 1/8/2019 | 1/17/2019 | MBC Kids | CDN77 GB | http://89.187.187.129:2200/TN/mbc3-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoad365 | 1/8/2019 | 1/8/2019 | 1/17/2019 | MBC Kids | CDN77 GB | http://89.187.187.129:2200/TN/mbc3-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoad365 | 1/8/2019 | 1/8/2019 | 1/17/2019 | MBC Kids | CDN77 GB | http://89.187.187.129:2200/TN/mbc3hd-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoad365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | MBC Masr | CDN77 GB | http://156.146.43.241:2200/TN/mbcmasr-ar/index.m3u8?token=RED_7HZ0wmnKnH4ezM6H0tcyxA==%2C15943 | 156.146.43.241 | 19 |
| Red IPTV | RedRoad365 | 7/17/2020 | NULL | 8/4/2020 | MBC Masr | CDN77 GB | http://156.146.43.241:2200/TN/mbcmasr-ar/index.m3u8?token=RED_8zAP3JZQbKlD6FFx8g4Yw==%2C1595095; | 156.146.43.241 | |
| Red IPTV | RedRoad365 | 8/7/2020 | 8/7/2020 | | MBC Masr | CDN77 GB | http://156.146.43.241:2200/TN/mbcmasr-ar/index.m3u8?token=RED_h62hOg0TY1xS-KF87pwJXA==%2C1596909 | 156.146.43.241 | |
| Red IPTV | RedRoad365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | MBC Masr | CDN77 GB | http://156.146.43.241:2200/TN/mbcmasr-ar/tracks-v1a1/mono.m3u8?token=RED_rT34qogmAjU8iEHqF7u_sg%3 | 156.146.43.241 | |
| Red IPTV | RedRoad365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | MBC Masr | CDN77 GB | http://156.146.43.241:2200/TN/mbcmasr-ar/index.m3u8?token=RED_9XCwLLh8lWos_a176ndSFQ==%2C159993 | 156.146.43.241 | |
| Red IPTV | RedRoad365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | MBC Masr | CDN77 GB | http://156.146.43.241:2200/TN/mbcmasr-ar/tracks-v1a1/mono.m3u8?token=RED_9XCwLLh8lWos_a176ndSFQ% | 156.146.43.241 | |
| Red IPTV | RedRoad365 | 9/18/2020 | 9/18/2020 | | MBC Masr | CDN77 GB | http://156.146.43.241:2200/TN/mbcmasr-ar/tracks-v1a1/mono.m3u8?token=RED_KWcOMMcbVW9YaY8F2UfW | 156.146.43.241 | |
| Red IPTV | RedRoad365 | 9/18/2020 | 9/18/2020 | | MBC Masr | CDN77 GB | http://156.146.43.241:2200/TN/mbcmasr-ar/tracks-v1a1/mono.m3u8?token=RED_KWcOMMcbVW9YaY8F2UfW | 156.146.43.241 | |
| Red IPTV | RedRoad365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | MBC Masr | CDN77 GB | http://156.146.43.241:2200/TN/mbcmasr-ar/tracks-v1a1/mono.m3u8?token=RED_JIrvJ6FRY4QzfWaI66Si3Q%3D | 156.146.43.241 | |
| Red IPTV | RedRoad365 | 10/16/2020 | 10/16/2020 | 10/27/2021 | MBC Masr | CDN77 GB | http://156.146.43.241:2200/TN/mbcmasr-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoad365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | MBC Masr | CDN77 GB | http://156.146.43.241:2200/TN/mbcmasr-ar/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoad365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | MBC Masr | CDN77 GB | http://156.146.43.241:2200/TN/mbcmasr-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoad365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | MBC Masr | CDN77 GB | http://156.146.43.241:2200/TN/mbcmasr-ar/index.m3u8?token=RED_IHxsor1vpmn5j-0rWeHBQg==%2C1611428 | 156.146.43.241 | |
| Red IPTV | RedRoad365 | 5/15/2018 | 5/15/2018 | 5/23/2018 | MBC Masr | CDN77 GB | 180.180.13.61 | 180.180.13.61 | 12 |
| Red IPTV | RedRoad365 | 5/22/2018 | NULL | | MBC Masr | CDN77 GB | 180.180.13.61 | 180.180.13.61 | |
| Red IPTV | RedRoad365 | 6/5/2018 | 6/5/2018 | | MBC Masr | CDN77 GB | 180.180.13.61 | 180.180.13.61 | |
| Red IPTV | RedRoad365 | 6/12/2018 | 6/12/2018 | 6/16/2018 | MBC Masr | CDN77 GB | 180.180.13.61:2200/TN/mbcmasr-ar/index.m3u8 | 180.180.13.61 | |
| Red IPTV | Z4000 OTT | 6/21/2018 | 6/21/2018 | | MBC Masr | CDN77 GB | http://185.180.13.61:2200/TN/mbcmasr-ar/index.m3u8?token=c47dbec6f8fb89cf10a7c8a0de8effb5 | 180.180.13.61 | |
| Red IPTV | Z4000 OTT | 6/22/2018 | 6/22/2018 | 6/27/2018 | MBC Masr | CDN77 GB | 180.180.13.61:2200/TN/mbcmasr-ar/index.m3u8 | 180.180.13.61 | |
| Red IPTV | Z4000 OTT | 6/27/2018 | 6/27/2018 | | MBC Masr | CDN77 GB | http://185.180.13.61:2200/TN/mbcmasr-ar/index.m3u8 | 180.180.13.61 | |
| Red IPTV | Z4000 OTT | 6/29/2018 | 6/29/2018 | | MBC Masr | CDN77 GB | http://185.180.13.61:2200/TN/mbcmasr-ar/index.m3u8 | 180.180.13.61 | |
| Red IPTV | Z4000 OTT | 7/9/2018 | 7/9/2018 | | MBC Masr | CDN77 GB | http://185.180.13.61:2200/TN/mbcmasr-ar/index.m3u8?token=d67abec8d9ad09ad24b6c8a1a8dcaab7 | 180.180.13.61 | |
| Red IPTV | Z4000 OTT | 7/12/2018 | 7/12/2018 | | MBC Masr | CDN77 GB | http://185.180.13.61:2200/TN/mbcmasr-ar/index.m3u8 | 180.180.13.61 | |
| Red IPTV | Z4000 OTT | 11/30/2018 | NULL | | MBC Masr | CDN77 GB | http://185.77.42.2:2200/TN/mbcmasr-ar/index.m3u8?token=6c19605909f3d9ad8e463cc5f13fa001 | 185.77.42.2 | 1 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Red IPTV | RedRoid365 | 12/11/2018 | NULL | | MBC Masr | CDN77 GB | http://185.77.42.2:2200/TN/mbcmasr-ar/index.m3u8?token=94ffb8a6bf3e7cd07609e53e31a4f6fd | 185.77.42.2 | |
| Red IPTV | Z4000 OTT | 12/13/2018 | 12/13/2018 | | MBC Masr | CDN77 GB | http://185.77.42.2:2200/TN/mbcmasr-ar/index.m3u8? | 185.77.42.2 | |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | MBC Masr | CDN77 GB | http://212.102.60.40:2200/TN/mbcmasr-ar/tracks-v1a1/2021/02/11/00/32/59-05160.ts?token=RED_DnLknM030 | 212.102.60.40 | 7 |
| Red IPTV | RedRoid365 | 8/27/2021 | 8/27/2021 | 9/14/2021 | MBC Masr | CDN77 GB | http://212.102.60.40:2200/EX/MBC_MASR_FHD-ar/index.m3u8?token=RED_MzbSAaM8CcTuf9WDxywsWA==%2 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | MBC Masr | CDN77 GB | http://212.102.60.40:2200/EX/MBC_MASR_FHD-ar/index.m3u8?token=RED_L0bGlq17-_mqT1gXZuy7pw==%2C16 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | MBC Masr | CDN77 GB | http://212.102.60.40:2200/EX/MBC_MASR_FHD-ar/tracks-v1a1/mono.m3u8?token=RED_-d3FSUlxAwohMOpnhA | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | MBC Masr | CDN77 GB | http://212.102.60.40:2200/TN/mbcmasr-ar/tracks-v1a1/2021/10/25/16/38/27-05400.ts?token=RED_-d3FSUlxAw | 212.102.60.40 | |
| Red IPTV | Nemo Premium | 1/22/2019 | 1/22/2019 | | MBC Masr | CDN77 GB | http://213.142.149.2:2200/TN/mbcmasr-ar/index.m3u8[Removed] | 213.142.149.2 | 3 |
| Red IPTV | Nemo Premium | 1/22/2019 | 1/22/2019 | | MBC Masr | CDN77 GB | http://213.142.149.2:2200/TN/mbcmasr-ar/index.m3u8[Removed] | 213.142.149.2 | |
| Red IPTV | Z4000 OTT | 2/6/2019 | NULL | | MBC Masr | CDN77 GB | http://213.142.149.2:2200/TN/mbcmasr-ar/index.m3u8?token=3f6fc53c94b6fe11ea89f359c9d361f0 | 213.142.149.2 | |
| Red IPTV | Z4000 OTT | 2/6/2019 | NULL | | MBC Masr | CDN77 GB | http://213.142.149.2:2200/TN/mbcmasr-ar/index.m3u8?token=887bb91a69249aee08065e22836e9d76 | 213.142.149.2 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | MBC Masr | CDN77 GB | http://213.142.149.2:2200/TN/mbcmasr-ar/index.m3u8[Removed] | 213.142.149.2 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | MBC Masr | CDN77 GB | http://213.142.149.2:2200/TN/mbcmasr-ar/index.m3u8[Removed] | 213.142.149.2 | |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | MBC Masr | CDN77 GB | http://89.187.185.106:2200/TN/mbcmasr-ar/index.m3u8?token=2573892d2c60113ffbc0a0248abb98ea | 89.187.185.106 | 10 |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | MBC Masr | CDN77 GB | http://89.187.185.106:2200/TN/mbcmasr-ar/index.m3u8?token=871ec299264572c530726a011b26bc90 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 6/7/2019 | NULL | 6/11/2019 | MBC Masr | CDN77 GB | http://89.187.185.106:2200/TN/mbcmasr-ar/index.m3u8?token=1922c61eede6c3d5b4150a245bec4e80 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 7/6/2019 | 7/6/2019 | | MBC Masr | CDN77 GB | http://89.187.185.106:2200/TN/mbcmasr-ar/index.m3u8?token=14f21f8c7c5094723fc68f74e0e11cb7 | http://89.187.185.106 | |
| Red IPTV | Z400 Pro | 7/6/2019 | 7/6/2019 | | MBC Masr | CDN77 GB | http://89.187.185.106:2200/TN/mbcmasr-ar/tracks-v1a1/2019/07/06/13/08/05-11200.ts?token=2bec74ede87d6 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 7/6/2019 | 7/6/2019 | | MBC Masr | CDN77 GB | http://89.187.185.106:2200/TN/mbcmasr-ar/tracks-v1a1/2019/07/06/13/42/59-11200.ts?token=14f21f8c7c509 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 8/14/2019 | 8/14/2019 | 8/27/2019 | MBC Masr | CDN77 GB | http://89.187.185.106:2200/TN/mbcmasr-ar/index.m3u8?token=00f0cc9bfa99996e50c53128f3a51d9e | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 8/14/2019 | 8/14/2019 | 8/27/2019 | MBC Masr | CDN77 GB | http://89.187.185.106:2200/TN/mbcmasr-ar/index.m3u8?token=3167f019c9bedaefbc0925dec6324a7 | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | MBC Masr | CDN77 GB | http://89.187.185.106:2200/TR/mbcmasr-ar/index.m3u8?token= | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | MBC Masr | CDN77 GB | http://89.187.185.106:2200/TR/mbcmasr-ar/index.m3u8?token= | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | MBC Masr | CDN77 GB | http://89.187.185.106:2200/TR/mbcmasr-ar/index.m3u8?token=fl0OjEtyWT12y4SWz7H6Sg==%2C1575639923.3 | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 1/23/2020 | 1/23/2020 | 2/10/2019 | MBC Masr | CDN77 GB | http://89.187.185.106:2200/TR/mbcmasr-ar/index.m3u8?token=nEt81N0LNT3WAtCrPnXvoA==%2C1579875795. | 89.187.185.106 | |
| Red IPTV | Nemo Premium | 9/5/2018 | 9/5/2018 | | MBC Masr | CDN77 GB | http://89.187.187.129:2200/TN/mbcmasr-ar/index.m3u8 | 89.187.187.129 | 10 |
| Red IPTV | RedRoid365 | 10/4/2018 | 10/4/2018 | 10/13/2018 | MBC Masr | CDN77 GB | http://89.187.187.129:2200/TN/mbcmasr-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | MBC Masr | CDN77 GB | http://89.187.187.129:2200/TN/mbcmasr-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | Nemo Premium | 10/31/2018 | NULL | | MBC Masr | CDN77 GB | http://89.187.187.129:2200/TN/mbcmasr-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | Nemo Premium | 10/31/2018 | NULL | | MBC Masr | CDN77 GB | http://89.187.187.129:2200/TN/mbcmasr-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 11/10/2018 | 11/10/2018 | | MBC Masr | CDN77 GB | http://89.187.187.129:2200/TN/mbcmasr-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 12/18/2018 | 12/18/2018 | | MBC Masr | CDN77 GB | http://89.187.187.129:2200/TN/mbcmasr-ar/index.m3u8?token=b322aa8a6270044e5cca2aba17b58a71 | 89.187.187.129 | |
| Red IPTV | Z4000 OTT | 1/4/2019 | 1/4/2019 | | MBC Masr | CDN77 GB | http://89.187.187.129:2200/TN/mbcmasr-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 1/8/2019 | 1/8/2019 | 1/17/2019 | MBC Masr | CDN77 GB | http://89.187.187.129:2200/TN/mbcmasr-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 1/8/2019 | 1/8/2019 | 1/17/2019 | MBC Masr | CDN77 GB | http://89.187.187.129:2200/TN/mbcmasr-ar/index.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | Melody Classic | CDN77 GB | http://156.146.43.241:2200/TN/melodyclassic-ar/index.m3u8?token=RED_h62hOg0TY1x5-KF87pwjXA==%2C1596 | 156.146.43.241 | 5 |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2021 | Melody Classic | CDN77 GB | http://156.146.43.241:2200/TN/melodyclassic-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | Melody Classic | CDN77 GB | http://156.146.43.241:2200/TN/melodyclassic-ar/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeHBQg==%2C161 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 5/15/2018 | 5/15/2018 | 5/23/2018 | Melody Classic | CDN77 GB | 185.180.13.61 | 185.180.13.61 | 7 |
| Red IPTV | RedRoid365 | 5/22/2018 | NULL | | Melody Classic | CDN77 GB | 185.180.13.61 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/5/2018 | 6/5/2018 | | Melody Classic | CDN77 GB | 185.180.13.61 | 185.180.13.61 | |
| Red IPTV | Z4000 OTT | 6/21/2018 | 6/21/2018 | | Melody Classic | CDN77 GB | http://185.180.13.61:2200/TN/melodyclassic-ar/index.m3u8?token=c47dbec6f8fb89cf10a7c8a0de8effb5 | 185.180.13.61 | |
| Red IPTV | Z4000 OTT | 6/29/2018 | 6/29/2018 | | Melody Classic | CDN77 GB | http://185.180.13.61:2200/TN/melodyclassic-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | Z4000 OTT | 7/9/2018 | 7/9/2018 | | Melody Classic | CDN77 GB | http://185.180.13.61:2200/TN/melodyclassic-ar/index.m3u8?token=d67abec8d9ad09ad24b6c8a1a8dcaab7 | 185.180.13.61 | |
| Red IPTV | Z4000 OTT | 7/12/2018 | 7/12/2018 | | Melody Classic | CDN77 GB | http://185.180.13.61:2200/TN/melodyclassic-ar/index.m3u8 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | Melody Classic | CDN77 GB | http://212.102.60.40:2200/TN/melodyclassic-ar/index.m3u8?token=RED_-d3FSUlxAwohMOpnhAQHAw==,16352 | 212.102.60.40 | 1 |
| Red IPTV | RedRoid365 | 1/23/2020 | 1/23/2020 | 2/10/2019 | Melody Classic | CDN77 GB | http://89.187.185.106:2200/TN/melodyclassic-ar/index.m3u8?token=nEt81N0LNT3WAtCrPnXvoA==%2C157987 | 89.187.185.106 | 2 |
| Red IPTV | Nemo Premium | 9/5/2018 | 9/5/2018 | | Melody Classic | CDN77 GB | http://89.187.187.129:2200/TN/melodyclassic-ar/index.m3u8 | 89.187.187.129 | 3 |
| Red IPTV | Nemo Premium | 10/31/2018 | NULL | | Melody Classic | CDN77 GB | http://89.187.187.129:2200/TN/melodyclassic-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | Melody Drama | CDN77 GB | http://89.187.187.129:2200/TN/melodydrama-ar/tracks-v1a1/mono.m3u8 | 89.187.187.129 | |
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | NTV Bangla | CDN77 GB | http://156.146.43.241:2200/NL/ntv-uk/index.m3u8?token=RED_7H20wmmKnH4ezM6H0tcyxA==%2C1594385722 | 156.146.43.241 | 16 |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | NTV Bangla | CDN77 GB | http://156.146.43.241:2200/NL/ntv-uk/tracks-v1a1/mono.m3u8?token=RED_8zAP3jZQDkE0i6FFx8g4Yw%3D%30 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | NTV Bangla | CDN77 GB | http://156.146.43.241:2200/NL/ntv-uk/index.m3u8?token=RED_h62hOg0TY1x5-KF87pwjXA==%2C1596909645.5 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | NTV Bangla | CDN77 GB | http://156.146.43.241:2200/NL/ntv-uk/tracks-v1a1/mono.m3u8?token=RED_rT34qogmAjU8iEHqF7u_sg%3D%30 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | NTV Bangla | CDN77 GB | http://156.146.43.241:2200/NL/ntv-uk/index.m3u8?token=RED_9XCwLLh8IWos_a176ndSFQ==%2C1599933659.5 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | NTV Bangla | CDN77 GB | http://156.146.43.241:2200/NL/ntv-uk/tracks-v1a1/mono.m3u8?token=RED_JIrvJ6FRY4QzfWaI66Si3Q%3D%3D% | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2021 | NTV Bangla | CDN77 GB | http://156.146.43.241:2200/NL/ntv-uk/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | NTV Bangla | CDN77 GB | http://156.146.43.241:2200/NL/aljazeeraenglish-uk/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | NTV Bangla | CDN77 GB | http://156.146.43.241:2200/NL/ntv-uk/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | NTV Bangla | CDN77 GB | http://156.146.43.241:2200/NL/ntv-uk/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeHBQg==%2C1611428522.54 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 6/12/2018 | 6/12/2018 | 6/16/2018 | NTV Bangla | CDN77 GB | 185.180.13.61:2200/TR1/ntvhd-tr/index.m3u8 | 185.180.13.61 | 5 |
| Red IPTV | RedRoid365 | 6/22/2018 | 6/22/2018 | 6/27/2018 | NTV Bangla | CDN77 GB | 185.180.13.61:2200/TR1/ntvhd-tr/index.m3u8 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/27/2018 | 6/27/2018 | | NTV Bangla | CDN77 GB | http://185.180.13.61:2200/TR1/ntvhd-tr/index.m3u8 | 185.180.13.61 | |
| Red IPTV | Nemo Premium | 9/5/2018 | 9/5/2018 | | NTV Bangla | CDN77 GB | http://195.181.163.2:2200/EX/ntvhd-ru/index.m3u8 | 195.181.163.2 | 4 |
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | NTV Bangla | CDN77 GB | http://195.181.163.2:2200/NLES/ntv-uk/index.m3u8 | 195.181.163.2 | |
| Red IPTV | Z4000 OTT | 11/10/2018 | 11/10/2018 | | NTV Bangla | CDN77 GB | http://195.181.163.2:2200/NLES/ntv-uk/tracks-v1a1/mono.m3u8 | 195.181.163.2 | |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | NTV Bangla | CDN77 GB | http://212.102.60.40:2200/NL/ntv-uk/tracks-v1a1/mono.m3u8?token=RED_DnLknM03OlCDqKpgkT7KTA%3D%3C | 212.102.60.40 | 12 |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | NTV Bangla | CDN77 GB | http://212.102.60.40:2200/NL/ntv-uk/index.m3u8?token=RED_WY644myAZFRUZFVyJkB6QA==%2C1618077662.5 | 212.102.60.40 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | NTV Bangla | CDN77 GB | http://212.102.60.40:2200/NL/ntv-uk/tracks-v1a1/mono.m3u8?token=RED_kZt_L8Lqm-S-HIxmiGSmSQl%3D%3D% | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | NTV Bangla | CDN77 GB | http://212.102.60.40:2200/NL/ntv-uk/index.m3u8?token=RED_hF5pIpYGwQlTJE6FxH_Lhg==%2C1628086431.567 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | NTV Bangla | CDN77 GB | http://212.102.60.40:2200/NL/ntv-uk/tracks-v1a1/2021/08/03/20/59/41-06400.ts?token=RED_hF5pIpYGwQlTJE6 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/27/2021 | 8/27/2021 | 9/14/2021 | NTV Bangla | CDN77 GB | http://212.102.60.40:2200/NL/ntv-uk/index.m3u8?token=RED_MzbSAaM8CcTuf9WDxywsWA==%2C1630173718 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | NTV Bangla | CDN77 GB | http://212.102.60.40:2200/NL/ntv-uk/index.m3u8?token=RED_L0bQiq17-_mqTzgXZuyTpw==%2C1631808474.56 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | NTV Bangla | CDN77 GB | http://212.102.60.40:2200/NL/ntv-uk/index.m3u8?token=RED_-d3F5UJxAwohMOpnhAQHAw==,1635242463.567 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 1/8/2019 | 1/8/2019 | 1/17/2019 | NTV Bangla | CDN77 GB | http://89.187.187.39:2200/NLES/ntv-uk/index.m3u8 | 89.187.187.39 | 2 |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | Rotana Aflam | CDN77 GB | http://89.187.185.106:2200/TR/rotanaaflamhd-ar/index.m3u8?token=2573892d2c60113ffbc0a0248abb98ea | 89.187.185.106 | 3 |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | Rotana Aflam | CDN77 GB | http://89.187.185.106:2200/TR/rotanaaflamhd-ar/index.m3u8?token=a997692b045a3c5df6284499d6d99550 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | Rotana Aflam | CDN77 GB | http://89.187.185.106:2200/TR/rotanaaflamhd-ar/tracks-v1a1/mono.m3u8?token=a997692b045a3c5df6284499 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 6/7/2019 | NULL | 6/11/2019 | Rotana Aflam | CDN77 GB | http://89.187.185.106:2200/TR/rotanaaflamhd-ar/index.m3u8?token=1922c61eede6c3d5b4150a245bec4e80 | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 1/23/2020 | 1/23/2020 | 2/10/2019 | Rotana Aflam | CDN77 GB | http://89.187.185.106:2200/TR/rotanaaflamhd-ar/index.m3u8?token=nEt81N0LNT3WAtCrPnXvoA==%2C157987 | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | Rotana Cinema | CDN77 GB | http://156.146.43.241:2200/TN/rotanacinemaksa-ar/index.m3u8?token=RED_7HZ0wmnKnH4ezM6H0tcyxA==%2 | 156.146.43.241 | 19 |
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | Rotana Cinema | CDN77 GB | http://156.146.43.241:2200/TN/rotanacinemahd-ar/index.m3u8?token=RED_7HZ0wmnKnH4ezM6H0tcyxA==%2C | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | Rotana Cinema | CDN77 GB | http://156.146.43.241:2200/TN/rotanacinema-ar/index.m3u8?token=RED_8zAP3jZQDkE0i6FFx8g4Yw==%2C1595 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | Rotana Cinema | CDN77 GB | http://156.146.43.241:2200/TN/rotanacinema-ar/index.m3u8?token=RED_8zAP3jZQDkE0i6FFx8g4Yw==%2C1595 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | Rotana Cinema | CDN77 GB | http://156.146.43.241:2200/TN/rotanacinemahd-ar/tracks-v1a1/mono.m3u8?token=RED_8zAP3jZQDkE0i6FFx8g | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | Rotana Cinema | CDN77 GB | http://156.146.43.241:2200/TR/Rotana_Cinema_HD-ar/tracks-v1a1/mono.m3u8?token=RED_8zAP3jZQDkE0i6 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | Rotana Cinema | CDN77 GB | http://156.146.43.241:2200/TN/rotanacinemahd-ar/index.m3u8?token=RED_h62hOg0TY1xS-KF87pwjXA==%2C1 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | Rotana Cinema | CDN77 GB | http://156.146.43.241:2200/TN/rotanacinemahd-ar/index.m3u8?token=RED_h62hOg0TY1xS-KF87pwjXA==%2C1 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | Rotana Cinema | CDN77 GB | http://156.146.43.241:2200/TN/rotanacinema-ar/tracks-v1a1/mono.m3u8?token=RED_rT34aogmAjU8iEHqF7u_ | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | Rotana Cinema | CDN77 GB | http://156.146.43.241:2200/TN/rotanacinema-ar/tracks-v1a1/mono.m3u8?token=RED_rT34aogmAjU8iEHqF7 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | Rotana Cinema | CDN77 GB | http://156.146.43.241:2200/TR/Rotana_Cinema_HD-ar/tracks-v1a1/mono.m3u8?token=RED_rT34aogmAjU8iE | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | Rotana Cinema | CDN77 GB | http://156.146.43.241:2200/TN/rotanacinema-ar/index.m3u8?token=RED_9XCwLLh8lWos_a176n5 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | Rotana Cinema | CDN77 GB | http://156.146.43.241:2200/TN/rotanacinema-ar/tracks-v1a1/mono.m3u8?token=RED_9XCwLLh8lWos_a176n | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | Rotana Cinema | CDN77 GB | http://156.146.43.241:2200/TN/rotanacinema-ar/tracks-v1a1/mono.m3u8?token=RED_9XCwLLh8lWos_a176n | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | Rotana Cinema | CDN77 GB | http://156.146.43.241:2200/TR/Rotana_Cinema_HD-ar/tracks-v1a1/mono.m3u8?token=RED_9XCwLLh8lWos_a176n | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/18/2020 | 9/18/2020 | | Rotana Cinema | CDN77 GB | http://156.146.43.241:2200/TN/rotanacinema-ar/tracks-v1a1/mono.m3u8?token=RED_KWcOMMcbVW9YaY8F2 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/18/2020 | 9/18/2020 | | Rotana Cinema | CDN77 GB | http://156.146.43.241:2200/TN/rotanacinema-ar/tracks-v1a1/mono.m3u8?token=RED_KWcOMMcbVW9YaY8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/18/2020 | 9/18/2020 | | Rotana Cinema | CDN77 GB | http://156.146.43.241:2200/TN/rotanacinema-ar/tracks-v1a1/mono.m3u8?token=RED_KWcOMMcbVW9YaY8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | Rotana Cinema | CDN77 GB | http://156.146.43.241:2200/TN/rotanacinema-ar/tracks-v1a1/mono.m3u8?token=RED_Jlrvi6FRY4QzfWaI665i3Q | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | Rotana Cinema | CDN77 GB | http://156.146.43.241:2200/TN/rotanacinema-ar/tracks-v1a1/mono.m3u8?token=RED_Jlrvi6FRY4QzfWaI665i | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | Rotana Cinema | CDN77 GB | http://156.146.43.241:2200/TN/rotanacinema-ar/tracks-v1a1/mono.m3u8?token=RED_Jlrvi6FRY4QzfWaI665i | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2021 | Rotana Cinema | CDN77 GB | http://156.146.43.241:2200/TN/rotanacinema-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2021 | Rotana Cinema | CDN77 GB | http://156.146.43.241:2200/TN/rotanacinema-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2021 | Rotana Cinema | CDN77 GB | http://156.146.43.241:2200/TN/rotanacinemahd-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2021 | Rotana Cinema | CDN77 GB | http://156.146.43.241:2200/TR/Rotana_Cinema_HD-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | Rotana Cinema | CDN77 GB | http://156.146.43.241:2200/TN/rotanacinema-ar/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | Rotana Cinema | CDN77 GB | http://156.146.43.241:2200/TN/rotanacinemaksa-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | Rotana Cinema | CDN77 GB | http://156.146.43.241:2200/TN/rotanacinema-ar/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | Rotana Cinema | CDN77 GB | http://156.146.43.241:2200/TR/Rotana_Cinema_HD-ar/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | Rotana Cinema | CDN77 GB | http://156.146.43.241:2200/TR/artcinema-ar/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | Rotana Cinema | CDN77 GB | http://156.146.43.241:2200/TN/rotanacinema-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | Rotana Cinema | CDN77 GB | http://156.146.43.241:2200/TN/rotanacinemahd-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | Rotana Cinema | CDN77 GB | http://156.146.43.241:2200/TN/rotanacinemahd-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | Rotana Cinema | CDN77 GB | http://156.146.43.241:2200/TR/Rotana_Cinema_HD-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | Rotana Cinema | CDN77 GB | http://156.146.43.241:2200/TN/rotanacinema-ar/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeHBQg==%2C1611 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | Rotana Cinema | CDN77 GB | http://156.146.43.241:2200/TN/rotanacinema-ar/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeHBQg==%2C1 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | Rotana Cinema | CDN77 GB | http://156.146.43.241:2200/TN/rotanacinema-ar/tracks-v1a1/mono.m3u8?token=RED_IHsxor1vpmn5j-0rWeH | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | Rotana Cinema | CDN77 GB | http://156.146.43.241:2200/TR/Rotana_Cinema_HD-ar/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeHBQg== | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TN/rotanacinema-ar/tracks-v1a1/2021/02/11/00/52/28-06400.ts?token=RED_DnLknM | 212.102.60.40 | 18 |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TN/rotanacinemaksa-ar/tracks-v1a1/mono.m3u8?token=RED_DnLknM03OlCDqKpgkT | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TN/rotanacinemahd-ar/tracks-v1a1/mono.m3u8?token=RED_DnLknM03OlCDqKpgkT | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Cinema_HD-ar/tracks-v1a1/mono.m3u8?token=RED_DnLknM03OlCDq | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 2/26/2021 | 2/26/2021 | 3/22/2021 | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TR/Rotana_Cinema_HD-ar/index.m3u8?token=RED_jGMQllhofK87gDNKyCQSQ==% | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 3/19/2021 | 3/19/2021 | 3/31/2021 | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TN/rotanacinema-ar/index.m3u8?token=RED_-78h_LSHUHARy4SutXFPVw==%2C1616 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 3/19/2021 | 3/19/2021 | 3/31/2021 | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TN/rotanacinema-ar/index.m3u8?token=RED_-78h_LSHUHARy4SutXFPVw==%2C1616 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TN/rotanacinemahd-ar/index.m3u8?token=RED_-78h_LSHUHARy4SutXFPVw==%2C16 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TN/rotanacinema-ar/index.m3u8?token=RED_WY644myAZFRUZFVyJk86QA==%2C161 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TN/rotanacinemaksa-ar/index.m3u8?token=RED_WY644myAZFRUZFVyJk86QA==%2C | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TN/rotanacinemahd-ar/tracks-v1a1/mono.m3u8?token=RED_WY644myAZFRUZFVyJk | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Cinema_HD-ar/index.m3u8?token=RED_WY644myAZFRUZFVyJk86QA== | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TN/rotanacinema-ar/tracks-v1a1/2021/05/15/00/11/19-06400.ts?token=RED_eaXvZ | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TN/rotanacinemahd-ar/tracks-v1a1/mono.m3u8?token=RED_eaXv9yOKas4iPXI7j3Pbg | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Cinema_HD-ar/tracks-v1a1/2021/05/15/00/19/13-06400.ts?token=RED | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Cinema_HD-ar/tracks-v1a1/mono.m3u8?token=RED_eaXv9yOKas4iPXI7 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TN/rotanacinema-ar/index.m3u8?token=RED_kZt_L8Lqm-S-HIxmiGSmSQ==%2C16247 | 212.102.60.40 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TN/rotanacinema-ar/tracks-v1a1/mono.m3u8?token=RED_kZt_L8Lqm-S-HIxmiGSmSC | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TN/rotanacinemaksa-ar/index.m3u8?token=RED_kZt_L8Lqm-S-HIxmiGSmSQ==%2C16 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TN/rotanacinema-ar/tracks-v1a1/mono.m3u8?token=RED_kZt_L8Lqm-S-HIxmiGSm | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TN/rotanacinemahd-ar/index.m3u8?token=RED_kZt_L8Lqm-S-HIxmiGSmSQ==%2C162 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TN/rotanacinemahd-ar/tracks-v1a1/mono.m3u8?token=RED_kZt_L8Lqm-S-HIxmiGSm | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TN/Rotana_Cinema_HD-ar/tracks-v1a1/2021/06/26/00/45/38-06000.ts?token=RED | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TN/Rotana_Cinema_HD-ar/tracks-v1a1/mono.m3u8?token=RED_kZt_L8Lqm-S-HIxm | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TN/rotanacinema-ar/tracks-v1a1/mono.m3u8?token=RED_hF5pIpYGwQlTJE6FxH_Lhg | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TN/rotanacinema-ar/tracks-v1a1/2021/08/03/20/56/31-06400.ts?token=RED_hF5 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TN/rotanacinema-ar/tracks-v1a1/mono.m3u8?token=RED_hF5pIpYGwQlTJE6FxH_ | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TN/rotanacinemahd-ar/tracks-v1a1/mono.m3u8?token=RED_hF5pIpYGwQlTJE6FxH_L | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TN/rotanacinemahd-ar/tracks-v1a1/2021/08/03/20/48/26-05320.ts?token=RED_hF5g | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TN/rotanacinemahd-ar/tracks-v1a1/mono.m3u8?token=RED_hF5pIpYGwQlTJE6FxH_L | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TN/Rotana_Cinema_HD-ar/tracks-v1a1/2021/08/03/20/56/33-02000.ts?token=RED | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TN/Rotana_Cinema_HD-ar/tracks-v1a1/mono.m3u8?token=RED_hF5pIpYGwQlTJE6 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/27/2021 | 8/27/2021 | 9/14/2021 | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TN/rotanacinema-ar/index.m3u8?token=RED_MzbSAaM8CcTuf9WDxywsWA==%2C1d | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/27/2021 | 8/27/2021 | 9/14/2021 | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TN/rotanacinema-ar/tracks-v1a1/mono.m3u8?token=RED_MzbSAaM8CcTuf9WDx | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/27/2021 | 8/27/2021 | 9/14/2021 | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TN/rotanadramahd-ar/tracks-v1a1/mono.m3u8?token=RED_MzbSAaM8CcTuf9WDxyv | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/27/2021 | 8/27/2021 | 9/14/2021 | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TN/Rotana_Cinema_HD-ar/index.m3u8?token=RED_MzbSAaM8CcTuf9WDxywsWA= | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TN/rotanacinema-ar/tracks-v1a1/mono.m3u8?token=RED_L0bQlq17-_mqTzgXZuyTpv | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TN/rotanacinema-ar/tracks-v1a1/mono.m3u8?token=RED_L0bQlq17-_mqTzgXZuy | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TN/rotanacinemahd-ar/index.m3u8?token=RED_L0bQlq17-_mqTzgXZuyTpw==%2C16 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TN/Rotana_Cinema_HD-ar/index.m3u8?token=RED_L0bQlq17-_mqTzgXZuyTpw==% | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TN/rotanacinema-ar/index.m3u8?token=RED_-d3F5UIxAwohMOpnhAQHAw==,1635 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TN/rotanacinemaksa-ar/index.m3u8?token=RED_-d3F5UIxAwohMOpnhAQHAw==,16 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TN/rotanacinemahd-ar/tracks-v1a1/2021/10/25/16/40/09-04800.ts?token=RED_-d3F | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | Rotana Cinema | CDN77 GB | http://212.102.60.40:2200/TN/Rotana_Cinema_HD-ar/index.m3u8?token=RED_-d3F5UIxAwohMOpnhAQHAw= | 212.102.60.40 | |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | Rotana Cinema | CDN77 GB | http://89.187.185.106:2200/TN/rotanacinema-ar/index.m3u8?token=a997692b045a3c5df62844 | 89.187.185.106 | 4 |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | Rotana Cinema | CDN77 GB | http://89.187.185.106:2200/TN/rotanacinemaksa-ar/tracks-v1a1/mono.m3u8?token=a997692b045a3c5df62844 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | Rotana Cinema | CDN77 GB | http://89.187.185.106:2200/TN/rotanacinemahd-ar/index.m3u8?token=2573892d2c60113ffbc0a0248abb98ea | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | Rotana Cinema | CDN77 GB | http://89.187.185.106:2200/TN/rotanacinemahd-ar/index.m3u8?token=a997692b045a3c5df628449fd6d99550 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 6/7/2019 | NULL | 6/11/2019 | Rotana Cinema | CDN77 GB | http://89.187.185.106:2200/TN/rotanacinemaksa-ar/index.m3u8?token=5102ee1fcc6dce74a6ffb44e195a463e | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 6/7/2019 | NULL | 6/11/2019 | Rotana Cinema | CDN77 GB | http://89.187.185.106:2200/TN/rotanacinemahd-ar/index.m3u8?token=1922c61eeded6c3d5b4150a245bec4e80 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 7/6/2019 | 7/6/2019 | | Rotana Cinema | CDN77 GB | http://89.187.185.106:2200/TN/rotanacinema-ar/index.m3u8?token=2bec74ede87d6175a5b76997ecaef0ef | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 7/6/2019 | 7/6/2019 | | Rotana Cinema | CDN77 GB | http://89.187.185.106:2200/TN/rotanacinema_HD-ar/tracks-v1a1/2019/07/06/13/05/42-11200.ts?token=2bec74e | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 1/23/2020 | 1/23/2020 | 2/10/2020 | Rotana Classic | CDN77 GB | http://89.187.185.106:2200/TN/rotanacinemaksa-ar/index.m3u8?token=nd181N0LNT3WAtCrPnXvoA==%2C1579 | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | Rotana Classic | CDN77 GB | http://156.146.43.241:2200/TN/rotanaclassichd-ar/index.m3u8?token=RED_7H20wmKnH4ezM6H0tcyxA==%2C | 156.146.43.241 | 15 |
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | Rotana Classic | CDN77 GB | http://156.146.43.241:2200/TN/Rotana_Classic_HD-ar/index.m3u8?token=RED_7H20wmnKnH4ezM6H0tcyxA= | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | Rotana Classic | CDN77 GB | http://156.146.43.241:2200/TN/rotanaclassic-ar/index.m3u8?token=RED_h62hOg0TY1x5-KF87pwjXA==%2C1596 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | Rotana Classic | CDN77 GB | http://156.146.43.241:2200/TN/rotanaclassichd-ar/index.m3u8?token=RED_h62hOg0TY1x5-KF87pwjXA==%2C15 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | Rotana Classic | CDN77 GB | http://156.146.43.241:2200/TN/Rotana_Classic_HD-ar/index.m3u8?token=RED_h62hOg0TY1x5-KF87pwjXA== | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | Rotana Classic | CDN77 GB | http://156.146.43.241:2200/TN/rotanaclassic-ar/tracks-v1a1/mono.m3u8?token=RED_rT34qogmAjU8iEHgf7o_g | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | Rotana Classic | CDN77 GB | http://156.146.43.241:2200/TN/Rotana_Classic_HD-ar/tracks-v1a1/mono.m3u8?token=RED_rT34qogmAjU8iEH | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | Rotana Classic | CDN77 GB | http://156.146.43.241:2200/TN/rotanaclassic-ar/tracks-v1a1/mono.m3u8?token=RED_JIrvJ6FRY4QzfWaI665i3 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2021 | Rotana Classic | CDN77 GB | http://156.146.43.241:2200/TN/rotanaclassic-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2021 | Rotana Classic | CDN77 GB | http://156.146.43.241:2200/TN/rotanaclassichd-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2021 | Rotana Classic | CDN77 GB | http://156.146.43.241:2200/TN/Rotana_Classic_HD-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | Rotana Classic | CDN77 GB | http://156.146.43.241:2200/TN/rotanaclassic-ar/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | Rotana Classic | CDN77 GB | http://156.146.43.241:2200/TN/Rotana_Classic_HD-ar/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | Rotana Classic | CDN77 GB | http://156.146.43.241:2200/TN/rotanaclassichd-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | Rotana Classic | CDN77 GB | http://156.146.43.241:2200/TN/rotanaclassichd-ar/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeHBQg==%2C161 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | Rotana Classic | CDN77 GB | http://156.146.43.241:2200/TN/rotanaclassichd-ar/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeHBQg==%2C16 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | Rotana Classic | CDN77 GB | http://156.146.43.241:2200/TN/Rotana_Classic_HD-ar/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeHBQg==% | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | Rotana Classic | CDN77 GB | http://212.102.60.40:2200/TN/rotanaclassic-ar/tracks-v1a1/2021/02/11/00/54/13-06400.ts?token=RED_DnLknM | 212.102.60.40 | 18 |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | Rotana Classic | CDN77 GB | http://212.102.60.40:2200/TN/rotanaclassic-ar/index.m3u8?token=RED_DnLknM03OiCDgKgpkT7 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | Rotana Classic | CDN77 GB | http://212.102.60.40:2200/TN/Rotana_Classic_HD-ar/tracks-v1a1/mono.m3u8?token=RED_DnLknM03OiCDqKg | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 2/26/2021 | 2/26/2021 | 3/22/2021 | Rotana Classic | CDN77 GB | http://212.102.60.40:2200/TN/rotanaclassichd-ar/index.m3u8?token=RED_jGMQlIhofK87qDNKyCQSQ==%2C161444 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 2/26/2021 | 2/26/2021 | 3/22/2021 | Rotana Classic | CDN77 GB | http://212.102.60.40:2200/TN/Rotana_Classic_HD-ar/index.m3u8?token=RED_jGMQlIhofK87qDNKyCQSQ==%2C16 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 3/19/2021 | 3/19/2021 | 3/31/2021 | Rotana Classic | CDN77 GB | http://212.102.60.40:2200/TN/rotanaclassichd-ar/index.m3u8?token=RED_-78h_LSHUHARy4SutXFPVw==%2C161 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 3/19/2021 | 3/19/2021 | 3/31/2021 | Rotana Classic | CDN77 GB | http://212.102.60.40:2200/TN/Rotana_Classic_HD-ar/index.m3u8?token=RED_-78h_LSHUHARy4SutXFPVw==%2C16 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | Rotana Classic | CDN77 GB | http://212.102.60.40:2200/TN/rotanaclassic-ar/tracks-v1a1/mono.m3u8?token=RED_WY644myAZFRUZFVyJk86Q | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | Rotana Classic | CDN77 GB | http://212.102.60.40:2200/TN/rotanaclassic-ar/tracks-v1a1/mono.m3u8?token=RED_WY644myAZFRUZFVyJk86QA= | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | Rotana Classic | CDN77 GB | http://212.102.60.40:2200/TN/Rotana_Classic_HD-ar/index.m3u8?token=RED_WY644myAZFRUZFVyJk86QA== | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | Rotana Classic | CDN77 GB | http://212.102.60.40:2200/TN/rotanaclassic-ar/tracks-v1a1/2021/05/15/00/20/34-06400.ts?token=RED_eaXv9y | 212.102.60.40 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | Rotana Classic | CDN77 GB | http://212.102.60.40:2200/TN/rotanaclassic-ar/tracks-v1a1/mono.m3u8?token=RED_eaXv9yOKas4iPXI7jsPPqg% | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | Rotana Classic | CDN77 GB | http://212.102.60.40:2200/TN/rotanaclassichd-ar/tracks-v1a1/2021/05/15/01/04/13-05120.ts?token=RED_eaXv | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | Rotana Classic | CDN77 GB | http://212.102.60.40:2200/TN/rotanaclassichd-ar/tracks-v1a1/mono.m3u8?token=RED_eaXv9yOKas4iPXI7jsPPqg | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | Rotana Classic | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Classic_HD-ar/tracks-v1a1/2021/05/15/00/41-06000.ts?token=RED | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | Rotana Classic | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Classic_HD-ar/tracks-v1a1/2021/05/15/00/46/41-06000.ts?token=RED | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | Rotana Classic | CDN77 GB | http://212.102.60.40:2200/TN/rotanaclassic-ar/tracks-v1a1/2021/06/26/00/20/56-01600.ts?token=RED_kZt_L8L | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | Rotana Classic | CDN77 GB | http://212.102.60.40:2200/TN/rotanaclassic-ar/tracks-v1a1/mono.m3u8?token=RED_kZt_L8Lqm-S-HIxmiGSmSQ | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | Rotana Classic | CDN77 GB | http://212.102.60.40:2200/TN/rotanaclassichd-ar/index.m3u8?token=RED_kZt_L8Lqm-S-HIxmiGSmSQ=%2C1624 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | Rotana Classic | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Classic_HD-ar/tracks-v1a1/mono.m3u8?token=RED_kZt_L8Lqm-S-HIxmiGSmS | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | Rotana Classic | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Classic_HD-ar/tracks-v1a1/mono.m3u8?token=RED_kZt_L8Lqm-S-HIxm | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Rotana Classic | CDN77 GB | http://212.102.60.40:2200/TN/rotanaclassic-ar/index.m3u8?token=RED_hFSpIpYGwQlTJE6FxH_Lhg=%2C162808 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Rotana Classic | CDN77 GB | http://212.102.60.40:2200/TN/rotanaclassic-ar/tracks-v1a1/2021/08/03/20/57/49-06400.ts?token=RED_hFSpIpY | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Rotana Classic | CDN77 GB | http://212.102.60.40:2200/TN/rotanaclassic-ar/tracks-v1a1/2021/08/03/21/15/10-06400.ts?token=RED_hFSpIp | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Rotana Classic | CDN77 GB | http://212.102.60.40:2200/TN/rotanaclassichd-ar/tracks-v1a1/mono.m3u8?token=RED_hFSpIpYGwQlTJE6FxH_Lh | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Rotana Classic | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Classic_HD-ar/index.m3u8?token=RED_hFSpIpYGwQlTJE6FxH_Lh | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Rotana Classic | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Classic_HD-ar/tracks-v1a1/2021/08/03/20/57/43-06000.ts?token=RED | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Rotana Classic | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Classic_HD-ar/tracks-v1a1/mono.m3u8?token=RED_hFSpIpYGwQlTJE6F | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/27/2021 | 8/27/2021 | 9/14/2021 | Rotana Classic | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Classic_HD-ar/tracks-v1a1/2021/08/28/00/31/38-06400.ts?token=RED_MzbSAa | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/27/2021 | 8/27/2021 | 9/14/2021 | Rotana Classic | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Classic_HD-ar/index.m3u8?token=RED_MzbSAaM8CcTuf9WDeywsWA=%2C | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/27/2021 | 8/27/2021 | 9/14/2021 | Rotana Classic | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Classic_HD-ar/tracks-v1a1/mono.m3u8?token=RED_MzbSAaM8CcTuf9 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | Rotana Classic | CDN77 GB | http://212.102.60.40:2200/TN/rotanaclassic-ar/tracks-v1a1/mono.m3u8?token=RED_L0bQiq17-_mqTzgXZuyTpw | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | Rotana Classic | CDN77 GB | http://212.102.60.40:2200/TN/rotanaclassichd-ar/index.m3u8?token=RED_L0bQiq17-_mqTzgXZuyTpw=%2C163 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | Rotana Classic | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Classic_HD-ar/index.m3u8?token=RED_L0bQiq17-_mqTzgXZuyTpw=%2 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | Rotana Classic | CDN77 GB | http://212.102.60.40:2200/TN/rotanaclassichd-ar/index.m3u8?token=RED_-d3F5UIxAwohMOpnhAQHAw==,163524 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | Rotana Classic | CDN77 GB | http://212.102.60.40:2200/TN/rotanaclassichd-ar/index.m3u8?token=RED_-d3F5UIxAwohMOpnhAQHAw==,1635 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | Rotana Classic | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Classic_HD-ar/tracks-v1a1/mono.m3u8?token=RED_-d3F5UIxAwohMO | 212.102.60.40 | |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | Rotana Classic | CDN77 GB | http://89.187.185.106:2200/TN/rotanaclassic-ar/index.m3u8?token=a997692b045a3c5df6284499d6d99550 | 89.187.185.106 | 7 |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | Rotana Classic | CDN77 GB | http://89.187.185.106:2200/TR/rotanaclassichd-ar/index.m3u8?token=2573892d2c60113ffbc0a024abb98ea | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | Rotana Classic | CDN77 GB | http://89.187.185.106:2200/TN/rotanaclassichd-ar/index.m3u8?token=a997692b045a3c5df6284499d6d99550 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 6/7/2019 | NULL | 6/11/2019 | Rotana Classic | CDN77 GB | http://89.187.185.106:2200/TN/rotanaclassic-ar/index.m3u8?token=5102ee1fcc6dce74a6ffb44e195a463e | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 6/7/2019 | NULL | 6/11/2019 | Rotana Classic | CDN77 GB | http://89.187.185.106:2200/TR/rotanaclassichd-ar/index.m3u8?token=1922c61eede6c3d5b4150a245bec4e80 | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | Rotana Classic | CDN77 GB | http://89.187.185.106:2200/TN/rotanaclassic-ar/index.m3u8?token= | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | Rotana Classic | CDN77 GB | http://89.187.185.106:2200/TN/rotanaclassic-ar/index.m3u8?token= | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | Rotana Classic | CDN77 GB | http://89.187.185.106:2200/TN/rotanaclassic-ar/tracks-v1a1/mono.m3u8?token= | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | Rotana Classic | CDN77 GB | http://89.187.185.106:2200/TN/rotanaclassic-ar/tracks-v1a1/mono.m3u8?token= | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | Rotana Classic | CDN77 GB | http://89.187.185.106:2200/TN/rotanaclassic-ar/index.m3u8?token=fl00jEtyWT12y4SWz7H6Sg==%2C1575635 | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 1/23/2020 | 1/23/2020 | 2/10/2019 | Rotana Classic | CDN77 GB | http://89.187.185.106:2200/TN/rotanaclassic-ar/index.m3u8?token=nEt81N0LNT3WAtCrPnXvoA==%2C15798753 | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 1/23/2020 | 1/23/2020 | 2/10/2019 | Rotana Classic | CDN77 GB | http://89.187.185.106:2200/TN/rotanaclassichd-ar/index.m3u8?token=nEt81N0LNT3WAtCrPnXvoA==%2C157988 | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | Rotana Drama | CDN77 GB | http://156.146.43.241:2200/TR/rotanadramahd-ar/index.m3u8?token=RED_7H20wmnKnH4ezM6H0tcyxA=%2C | 156.146.43.241 | 11 |
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | Rotana Drama | CDN77 GB | http://156.146.43.241:2200/TR-N/Rotana_Drama_HD-ar/index.m3u8?token=RED_7H20wmnKnH4ezM6H0tcyxA= | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | Rotana Drama | CDN77 GB | http://156.146.43.241:2200/TN/rotanacinema-ar/index.m3u8?token=RED_h62hOg0TY1x5-KF87pwjXA=%2C159 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | Rotana Drama | CDN77 GB | http://156.146.43.241:2200/TN/rotanacinemaksa-ar/index.m3u8?token=RED_h62hOg0TY1x5-KF87pwjXA=%2C | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | Rotana Drama | CDN77 GB | http://156.146.43.241:2200/TN/rotanadrama-ar/index.m3u8?token=RED_h62hOg0TY1x5-KF87pwjXA=%2C1591 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | Rotana Drama | CDN77 GB | http://156.146.43.241:2200/TR/rotanadramahd-ar/index.m3u8?token=RED_h62hOg0TY1x5-KF87pwjXA=%2C15 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | Rotana Drama | CDN77 GB | http://156.146.43.241:2200/TR-N/Rotana_Cinema_HD-ar/index.m3u8?token=RED_h62hOg0TY1x5-KF87pwjXA== | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2020 | Rotana Drama | CDN77 GB | http://156.146.43.241:2200/TN/rotanadrama-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2020 | Rotana Drama | CDN77 GB | http://156.146.43.241:2200/TN/rotanadramahd-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2020 | Rotana Drama | CDN77 GB | http://156.146.43.241:2200/TR-N/Rotana_Drama_HD-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | Rotana Drama | CDN77 GB | http://156.146.43.241:2200/TN/rotanadrama-ar/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | Rotana Drama | CDN77 GB | http://156.146.43.241:2200/TN/rotanadramahd-ar/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | Rotana Drama | CDN77 GB | http://156.146.43.241:2200/TR-N/Rotana_Drama_HD-ar/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | Rotana Drama | CDN77 GB | http://156.146.43.241:2200/TN/rotanadrama-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | Rotana Drama | CDN77 GB | http://156.146.43.241:2200/TN/rotanadramahd-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | Rotana Drama | CDN77 GB | http://156.146.43.241:2200/TR-N/Rotana_Drama_HD-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | Rotana Drama | CDN77 GB | http://156.146.43.241:2200/TN/rotanadrama-ar/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeH8Qg==%2C1611 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | Rotana Drama | CDN77 GB | http://156.146.43.241:2200/TN/rotanadramahd-ar/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeH8Qg==%2C16 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | Rotana Drama | CDN77 GB | http://156.146.43.241:2200/TR-N/Rotana_Drama_HD-ar/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeH8Qg==% | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TN/rotanadrama-ar/index.m3u8?token=RED_DnLknM03OiCDqKpgkT7=212.102.60.40 | 212.102.60.40 | 18 |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TN/rotanadrama-ar/tracks-v1a1/mono.m3u8?token=RED_DnLknM03OiCDqK | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 2/26/2021 | 2/26/2021 | 3/22/2021 | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TN/rotanadrama-ar/index.m3u8?token=RED_jGMQlllhofK87qDNKyCQSQ==%2C16144 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 2/26/2021 | 2/26/2021 | 3/22/2021 | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TN/rotanadramahd-ar/index.m3u8?token=RED_jGMQlllhofK87qDNKyCQSQ==%2C161 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 2/26/2021 | 2/26/2021 | 3/22/2021 | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Drama_HD-ar/index.m3u8?token=RED_jGMQlllhofK87qDNKyCQSQ==% | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 3/19/2021 | 3/19/2021 | 3/31/2021 | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TN/rotanadrama-ar/index.m3u8?token=RED_-78h_LSHUHARy4SutXFPVw==%2C1616 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 3/19/2021 | 3/19/2021 | 3/31/2021 | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TN/rotanadramahd-ar/index.m3u8?token=RED_-78h_LSHUHARy4SutXFPVw==%2C16 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 3/19/2021 | 3/19/2021 | 3/31/2021 | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Drama_HD-ar/index.m3u8?token=RED_-78h_LSHUHARy4SutXFPVw==%2C16 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TN/rotanadrama-ar/index.m3u8?token=RED_WY644myAZFRUZFVyJkB6QA==%2C1618 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TN/rotanadrama-ar/tracks-v1a1/mono.m3u8?token=RED_WY644myAZFRUZFVyJkB6Q | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TN/rotanadramahd-ar/index.m3u8?token=RED_WY644myAZFRUZFVyJkB6QA==%2C16 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TN/rotanadramahd-ar/tracks-v1a1/mono.m3u8?token=RED_WY644myAZFRUZFVyJkB | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Drama_HD-ar/index.m3u8?token=RED_WY644myAZFRUZFVyJkB6QA==% | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Drama_HD-ar/tracks-v1a1/mono.m3u8?token=RED_WY644myAZFRUZFL | 212.102.60.40 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TN/rotanadrama-ar/tracks-v1a1/2021/05/15/00/18/43-05160.ts?token=RED_eaXv9y | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TN/rotanadrama-ar/tracks-v1a1/mono.m3u8?token=RED_eaXv9yOKas4iPXI7jsPPqg% | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TN/rotanadramahd-ar/tracks-v1a1/2021/05/15/00/11/12-05577.ts?token=RED_eaXv | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TN/rotanadramahd-ar/tracks-v1a1/2021/05/15/00/37/28-06319.ts?token=RED_eaXv | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TN/rotanadramahd-ar/tracks-v1a1/2021/05/15/01/03/00-06069.ts?token=RED_eaXv | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Drama_HD-ar/tracks-v1a1/mono.m3u8?token=RED_eaXv9yOKas4iPXI7 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Drama_HD-ar/tracks-v1a1/mono.m3u8?token=RED_eaXv9yOKas4iPXI7 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TN/rotanadrama-ar/index.m3u8?token=RED_kZt_L8Lqm-S-HlxmiGSmSQ==%2C16247 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TN/rotanadrama-ar/tracks-v1a1/mono.m3u8?token=RED_kZt_L8Lqm-S-HlxmiGSmSQ | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TR/rotanadramahd-ar/index.m3u8?token=RED_kZt_L8Lqm-S-HlxmiGSmSQz=%2C162 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TR/rotanadramahd-ar/tracks-v1a1/mono.m3u8?token=RED_kZt_L8Lqm-S-HlxmiGSm | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TN/rotanadrama-ar/tracks-v1a1/2021/08/03/20/29/33-05640.ts?token=RED_hF5plpY | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TN/rotanadrama-ar/tracks-v1a1/mono.m3u8?token=RED_hF5plpYGwQlTJE6FxH_Lhg | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TN/rotanadramahd-ar/tracks-v1a1/2021/08/03/21/14/14-05200.ts?token=RED_hF5p | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TN/rotanadramahd-ar/tracks-v1a1/mono.m3u8?token=RED_hF5plpYGwQlTJE6FxH_Lh | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Drama_HD-ar/index.m3u8?token=RED_hF5plpYGwQlTJE6FxH_Lhg==%2 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Drama_HD-ar/tracks-v1a1/mono.m3u8?token=RED_hF5plpYGwQlTJE6F | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/27/2021 | 8/27/2021 | 9/14/2021 | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TN/rotanadrama-ar/index.m3u8?token=RED_MzbSAaM8CcTuf9WDxywsWA==%2C16 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/27/2021 | 8/27/2021 | 9/14/2021 | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TN/rotanadrama-ar/tracks-v1a1/2021/08/28/00/19/40-01600.ts?token=RED_MzbS | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/27/2021 | 8/27/2021 | 9/14/2021 | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TN/rotanadrama-ar/tracks-v1a1/2021/08/28/00/58/19-01600.ts?token=RED_MzbS | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/27/2021 | 8/27/2021 | 9/14/2021 | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Drama_HD-ar/index.m3u8?token=RED_MzbSAaM8CcTuf9WDxywsWA= | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TN/rotanadrama-ar/index.m3u8?token=RED_L0bQiq17-_mqTzgXZuyTpw==%2C163 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TN/rotanadramahd-ar/index.m3u8?token=RED_L0bQiq17-_mqTzgXZuyTpw==%2C163 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TN/rotanadramahd-ar/tracks-v1a1/mono.m3u8?token=RED_L0bQiq17-_mqTzgXZuy | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Drama_HD-ar/index.m3u8?token=RED_L0bQiq17-_mqTzgXZuyTpw==% | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TN/rotanadrama-ar/index.m3u8?token=RED_-d3F5UIxAwohMOpnhAQHAw==,16352 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TN/rotanadrama-ar/tracks-v1a1/2021/10/25/16/39/48-01120.ts?token=RED_-d3F5 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | Rotana Drama | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Drama_HD-ar/tracks-v1a1/mono.m3u8?token=RED_-d3F5UIxAwohMO | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 7/9/2020 | | 7/27/2020 | Rotana Khalijiya | CDN77 GB | http://156.146.43.241:2200/TN/rotanakhalijeahhd-ar/index.m3u8?token=RED_7H20wmnKnH4ezM6HOtcyxA==% | 156.146.43.241 | 19 |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | Rotana Khalijiya | CDN77 GB | http://156.146.43.241:2200/TN/rotanakhal-ar/index.m3u8?token=RED_8zAP3jZQDkE0i6FFx8g4Yw==%2C159509 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | Rotana Khalijiya | CDN77 GB | http://156.146.43.241:2200/TN/rotanakhalijeahhd-ar/index.m3u8?token=RED_8zAP3jZQDkE0i6FFx8g4Yw==%2C | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | Rotana Khalijiya | CDN77 GB | http://156.146.43.241:2200/TR-N/Rotana_Khalijeah_HD-ar/index.m3u8?token=RED_8zAP3jZQDkE0i6FFx8g4Yw= | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | Rotana Khalijiya | CDN77 GB | http://156.146.43.241:2200/TN/rotanakhal-ar/index.m3u8?token=RED_h62hOg0TY1xS-KF87pwjXA==%2C159690 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | Rotana Khalijiya | CDN77 GB | http://156.146.43.241:2200/TN/rotanaaflamhd-ar/index.m3u8?token=RED_h62hOg0TY1xS-KF87pwjXA==%2C15 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | Rotana Khalijiya | CDN77 GB | http://156.146.43.241:2200/TN/rotanakhal-ar/tracks-v1a1/mono.m3u8?token=RED_h62hOg0TY1xS-KF87pwjXA==%2C | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | Rotana Khalijiya | CDN77 GB | http://156.146.43.241:2200/TN/rotanakhalijeahhd-ar/tracks-v1a1/mono.m3u8?token=RED_rT34qogmAjU8iEHqF | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | Rotana Khalijiya | CDN77 GB | http://156.146.43.241:2200/TN/rotanakhal-ar/tracks-v1a1/mono.m3u8?token=RED_9XCwLLh8IWos_a176ndSFQ | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | Rotana Khalijiya | CDN77 GB | http://156.146.43.241:2200/TN/rotanakhalijeahhd-ar/tracks-v1a1/mono.m3u8?token=RED_9XCwLLh8IWos | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/18/2020 | 9/18/2020 | | Rotana Khalijiya | CDN77 GB | http://156.146.43.241:2200/TN/rotana_Khalijeah_HD-ar/tracks-v1a1/mono.m3u8?token=RED_KWcDMMcbVM | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | Rotana Khalijiya | CDN77 GB | http://156.146.43.241:2200/TN/rotanakhar-ar/tracks-v1a1/mono.m3u8?token=RED_Jlrvi6FRY4QzfWal665i3Q%3 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | Rotana Khalijiya | CDN77 GB | http://156.146.43.241:2200/TN/rotanakhalijeahhd-ar/tracks-v1a1/mono.m3u8?token=RED_Jlrvi6FRY4QzfWal665 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2021 | Rotana Khalijiya | CDN77 GB | http://156.146.43.241:2200/TN/rotanakhal-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2021 | Rotana Khalijiya | CDN77 GB | http://156.146.43.241:2200/TN/rotanakhalijeahhd-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2021 | Rotana Khalijiya | CDN77 GB | http://156.146.43.241:2200/TN/rotanakhal-ar/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | Rotana Khalijiya | CDN77 GB | http://156.146.43.241:2200/TN/rotanakhal-ar/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | Rotana Khalijiya | CDN77 GB | http://156.146.43.241:2200/TN/rotanaKhalijeah_HD-ar/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | Rotana Khalijiya | CDN77 GB | http://156.146.43.241:2200/TN/rotanakhal-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | Rotana Khalijiya | CDN77 GB | http://156.146.43.241:2200/TN/rotanaaflamhd-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | Rotana Khalijiya | CDN77 GB | http://156.146.43.241:2200/TN/rotanaKhalijeah_HD-ar/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | Rotana Khalijiya | CDN77 GB | http://156.146.43.241:2200/TR-N/Rotana_Khalijeah_HD-ar/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | Rotana Khalijiya | CDN77 GB | http://156.146.43.241:2200/TN/rotanakhalijeahhd-ar/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeH8Qg==%2C161142 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | Rotana Khalijiya | CDN77 GB | http://156.146.43.241:2200/TN/rotanakhalijeahhd-ar/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeH8Qg==%2C | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | Rotana Khalijiya | CDN77 GB | http://156.146.43.241:2200/TR-N/Rotana_Khalijeah_HD-ar/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeH8Qg= | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TN/rotanakhal-ar/tracks-v1a1/mono.m3u8?token=RED_DnLknM03OICDqKpgkT7KTA | 212.102.60.40 | 18 |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TN/rotanakhalijeahhd-ar/tracks-v1a1/mono.m3u8?token=RED_DnLknM03OICDqKpgk | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Khalijeah_HD-ar/tracks-v1a1/2021/02/11/00/53/29-02000.ts?token=RED | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 2/26/2021 | 2/26/2021 | 3/22/2021 | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TN/rotanakhal-ar/index.m3u8?token=RED_jGMQlIhofK87qDNKyCQSQ==%2C16144 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 2/26/2021 | 2/26/2021 | 3/22/2021 | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Khalijeah_HD-ar/index.m3u8?token=RED_jGMQlIhofK87qDNKyCQSQ==%2C1 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 3/19/2021 | 3/19/2021 | 3/31/2021 | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TN/rotanakhal-ar/index.m3u8?token=RED_-78h_LSHUHARy4SutXFPVw==%2C161626 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 3/19/2021 | 3/19/2021 | 3/31/2021 | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TN/rotanakhalijeahhd-ar/index.m3u8?token=RED_-78h_LSHUHARy4SutXFPVw==%2C | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 3/19/2021 | 3/19/2021 | 3/31/2021 | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Khalijeah_HD-ar/index.m3u8?token=RED_-78h_LSHUHARy4SutXFPVw= | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TN/rotanakhal-ar/index.m3u8?token=RED_WY644myAZFRUZFVyJkB6QA==%2C16180 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TN/rotanaaflamhd-ar/index.m3u8?token=RED_WY644myAZFRUZFVyJkB6QA==%2C16 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TN/rotanakhal-ar/tracks-v1a1/mono.m3u8?token=RED_WY644myAZFRUZFVyJkB6Q | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TN/rotanaaflamhd-ar/index.m3u8?token=RED_WY644myAZFRUZFVyJkB6QA==%20 | 212.102.60.40 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TR/rotanakhalijeahhd-ar/tracks-v1a1/mono.m3u8?token=RED_WY644myAZFRUZFVy | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Khalijeah_HD-ar/index.m3u8?token=RED_WY644myAZFRUZFVyIkB6QA | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Khalijeah_HD-ar/tracks-v1a1/mono.m3u8?token=RED_WY644myAZFRU | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TN/rotanakhal-ar/tracks-v1a1/2021/05/15/00/46/05-06040.ts?token=RED_eaXv9yOK | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TN/rotanakhal-ar/tracks-v1a1/mono.m3u8?token=RED_eaXv9yOKas4iPXI7jsPPqg%3D | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TR/rotanakhalijeahhd-ar/tracks-v1a1/2021/05/15/00/12/08-05720.ts?token=RED_ea | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TR/rotanakhalijeahhd-ar/tracks-v1a1/2021/05/15/01/03/45-06240.ts?token=RED_ea | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TR/rotanakhalijeahhd-ar/tracks-v1a1/mono.m3u8?token=RED_eaXv9yOKas4iPXI7jsPP | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Khalijeah_HD-ar/tracks-v1a1/2021/05/15/00/20/21-06000.ts?token=RE | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Khalijeah_HD-ar/tracks-v1a1/2021/05/15/00/46/21-06000.ts?token=RE | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TN/rotanakhal-ar/tracks-v1a1/mono.m3u8?token=RED_kZt_L8Lqm-S-HlxmiGSmSQ% | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TN/rotanakhal-ar/tracks-v1a1/mono.m3u8?token=RED_kZt_L8Lqm-S-HlxmiGSmSQ% | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TR/rotanakhalijeahhd-ar/tracks-v1a1/2021/06/26/00/38/18-05360.ts?token=RED_kZt | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TR/rotanakhalijeahhd-ar/tracks-v1a1/mono.m3u8?token=RED_kZt_L8Lqm-S-HlxmiGSm | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TR/rotanakhalijeahhd-ar/tracks-v1a1/mono.m3u8?token=RED_kZt_L8Lqm-S-HlxmiGS | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Khalijeah_HD-ar/index.m3u8?token=RED_kZt_L8Lqm-S-Hfe | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TN/rotanakhal-ar/tracks-v1a1/mono.m3u8?token=RED_hF5plpYGwQlTJE6FxH_Lhg%3 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TR/rotanakhalijeahhd-ar/tracks-v1a1/mono.m3u8?token=RED_hF5plpYGwQlTJE6FxH | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TR/rotanakhalijeahhd-ar/tracks-v1a1/mono.m3u8?token=RED_hF5plpYGwQlTJE6FxH | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Khalijeah_HD-ar/tracks-v1/mono.m3u8?token=RED_hF5plpYGwQlTJE6F | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Khalijeah_HD-ar/tracks-v1/mono.m3u8?token=RED_hF5plpYGwQlTJE6F | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/27/2021 | 8/27/2021 | 9/14/2021 | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TN/rotanakhal-ar/index.m3u8?token=RED_MzbSAaM8CcTuf9WDxywsWA==%2C1630 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/27/2021 | 8/27/2021 | 9/14/2021 | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TR/rotanakhalijeahhd-ar/index.m3u8?token=RED_MzbSAaM8CcTuf9WDxywsWA==% | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/27/2021 | 8/27/2021 | 9/14/2021 | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Khalijeah_HD-ar/index.m3u8?token=RED_MzbSAaM8CcTuf9WDxywsW | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TN/rotanakhal-ar/index.m3u8?token=RED_L0bQiq17-_mqTzgXZuyTpw==%2C163180 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TR/rotanakhalijeahhd-ar/index.m3u8?token=RED_L0bQiq17-_mqTzgXZuyTpw==%2C1 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Khalijeah_HD-ar/index.m3u8?token=RED_L0bQiq17-_mqTzgXZuyTpw== | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TN/rotanakhal-ar/index.m3u8?token=RED_-d3FSUlxAwohMOpnhAQHAw==,1635242 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TR/rotanakhalijeahhd-ar/index.m3u8?token=RED_-d3FSUlxAwohMOpnhAQHAw==,16 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | Rotana Khalijiya | CDN77 GB | http://212.102.60.40:2200/TR-N/Rotana_Khalijeah_HD-ar/index.m3u8?token=RED_-d3FSUlxAwohMOpnhAQHAw | 212.102.60.40 | |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | Rotana Khalijiya | CDN77 GB | http://89.187.185.106:2200/TN/rotanakhal-ar/index.m3u8?token=a997692b045a3c5df6284499d6d99550 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | Rotana Khalijiya | CDN77 GB | http://89.187.185.106:2200/TR/rotanakhalijeahhd-ar/index.m3u8?token=2573892d2c60113ffbc0a0248abb98ea | 89.187.185.106 | 7 |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | Rotana Khalijiya | CDN77 GB | http://89.187.185.106:2200/TR/rotanakhalijeahhd-ar/index.m3u8?token=a997692b045a3c5df6284499d6d99550 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 6/7/2019 | NULL | 6/11/2019 | Rotana Khalijiya | CDN77 GB | http://89.187.185.106:2200/TN/rotanakhal-ar/index.m3u8?token=5102ee1fcc6dce74a6ffb44e195a463e | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 6/7/2019 | NULL | 6/11/2019 | Rotana Khalijiya | CDN77 GB | http://89.187.185.106:2200/TR/rotanakhalijeahhd-ar/index.m3u8?token=1922c61eede6c3d5b4150a245bec4e80 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 8/14/2019 | 8/14/2019 | 8/27/2019 | Rotana Khalijiya | CDN77 GB | http://89.187.185.106:2200/TR/rotanakhalijeahhd-ar/index.m3u8?token=e3167f019c9bedaefbc0925dec6324a7 | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | Rotana Khalijiya | CDN77 GB | http://89.187.185.106:2200/TR/rotanakhalijeahhd-ar/index.m3u8?token=fl0OjEtyWT12y4SWz7H6Sg==%2C15756 | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 1/23/2020 | 1/23/2020 | 2/10/2019 | Rotana Khalijiya | CDN77 GB | http://89.187.185.106:2200/TN/rotanakhal-ar/index.m3u8?token=nEt81N0LNT3WAtCrPnXvoA==%2C157987579 | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 1/23/2020 | 1/23/2020 | 2/10/2019 | Rotana Khalijiya | CDN77 GB | http://89.187.185.106:2200/TR/rotanakhalijeahhd-ar/index.m3u8?token=nEt81N0LNT3WAtCrPnXvoA==%2C1579 | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | Rotana Masriya | CDN77 GB | http://89.187.185.106:2200/TR/rotanadramahd-ar/index.m3u8?token=2573892d2c60113ffbc0a0248abb98ea | 89.187.185.106 | 1 |
| Red IPTV | Z400 Pro | 6/7/2019 | NULL | 6/11/2019 | Rotana Masriya | CDN77 GB | http://89.187.185.106:2200/TR/rotanadrama-ar/index.m3u8?token=5102ee1fcc6dce74a6ffb44e195a463e | 89.187.185.106 | |
| Red IPTV | Z400 Pro | 6/7/2019 | NULL | 6/11/2019 | Rotana Masriya | CDN77 GB | http://89.187.185.106:2200/TR/rotanadramahd-ar/index.m3u8?token=1922c61eede6c3d5b4150a245bec4e80 | 89.187.185.106 | |
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | SAB | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_SONY_SAB_HD-in/index.m3u8?token=RED_7H20wmnKnH4ezM6H0tcyxi | 156.146.43.241 | 19 |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | SAB | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_SONY_SAB_HD-in/index.m3u8?token=RED_8zAP3jZQDkE0i6FFxBg4Yw== | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | SAB | CDN77 GB | http://156.146.43.241:2200/NL/sonysab-uk/tracks-v1a1/mono.m3u8?token=RED_h62hOg0TY1xS-KF87pwjXA==%2C15969096 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | SAB | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_SONY_SAB_HD-in/index.m3u8?token=RED_h62hOg0TY1xS-KF87pwjXA==%2C15969096 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | SAB | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_SONY_MAX_HD-in/tracks-v1a1/mono.m3u8?token=RED_h62hOg0TY1xS | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | SAB | CDN77 GB | http://156.146.43.241:2200/NL/sonysab-uk/tracks-v1a1/mono.m3u8?token=RED_rT34qogmAjU8IEHqF7u_sg%3d | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | SAB | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_SONY_SAB_HD-in/tracks-v1a1/mono.m3u8?token=RED_rT34qogmAjU8I | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | SAB | CDN77 GB | http://156.146.43.241:2200/NL/sonysab-uk/tracks-v1a1/mono.m3u8?token=RED_9XCwLLh8lWos_a176ndSFQ%3 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | SAB | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_SONY_SAB_HD-in/index.m3u8?token=RED_9XCwLLh8lWos_a176ndSFQ= | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/18/2020 | 9/18/2020 | | SAB | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_SONY_SAB_HD-in/tracks-v1a1/mono.m3u8?token=RED_KWcOMMcbVW | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | SAB | CDN77 GB | http://156.146.43.241:2200/NL/sonysab-uk/tracks-v1a1/mono.m3u8?token=RED_Jlrvi6FRY4QzfWaI66Si3Q%3D% | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | SAB | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_SONY_SAB_HD-in/tracks-v1a1/mono.m3u8?token=RED_Jlrvi6FRY4QzfW | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2020 | SAB | CDN77 GB | http://156.146.43.241:2200/NL/sonysab-uk/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2021 | SAB | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_SONY_SAB_HD-in/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | SAB | CDN77 GB | http://156.146.43.241:2200/EX/UKSD_SONY_SAB-uk/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | SAB | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_SONY_SAB_HD-in/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | SAB | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_SONY_SAB_HD-in/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | SAB | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_SONY_SAB_HD-in/tracks-v1a1/2021/01/08/23/46/38-06000.ts | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | SAB | CDN77 GB | http://156.146.43.241:2200/NL/sonysab-uk/index.m3u8?token=RED_IHsxor1vpmnS-Jr0rWeHBQg==%2C161142859 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | SAB | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_SONY_SAB_HD-in/index.m3u8?token=RED_IHsxor1vpmnS-Jr0rWeHBQg= | 156.146.43.241 | |
| Red IPTV | Z4000 OTT | 8/31/2018 | 8/31/2018 | | SAB | CDN77 GB | http://185.102.219.210:2200/NLES/sonysab-uk/index.m3u8?token=f06cf9460877c78d61a1013ef6109260d | 185.102.219.210 | 1 |
| Red IPTV | RedRoid365 | 12/11/2018 | NULL | | SAB | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_SONY_SAB_HD-S-in/index.m3u8?token=32d02646c3c34f8ff5e5f2ae04d68 | 185.152.64.54 | |
| Red IPTV | RedRoid365 | 1/8/2019 | 1/8/2019 | 1/17/2019 | SAB | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_SONY_SAB_HD_S-in/index.m3u8 | 185.152.64.54 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | SAB | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_SONY_SAB_HD_S-in/index.m3u8?token= | 185.152.64.54 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | SAB | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_SONY_SAB_HD_S-in/index.m3u8?token= | 185.152.64.54 | |
| Red IPTV | RedRoid365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | SAB | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_SONY_SAB_HD_S-in/index.m3u8?token=fl0OjEtyWT12y4SWz7H6Sg==%2C | 185.152.64.54 | |
| Red IPTV | RedRoid365 | 1/23/2020 | 1/23/2020 | 2/10/2019 | SAB | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_SONY_SAB_HD_S-in/index.m3u8?token=nEt81N0LNT3WAtCrPnXvoA==% | 185.152.64.54 | |
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | SAB | CDN77 GB | http://185.152.64.55:2200/EX/HINDI_SONY_SAB_HD_S-in/mpegts | 185.152.64.55 | 2 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Red IPTV | RedRoid365 | 6/12/2018 | 6/12/2018 | 6/16/2018 | SAB | CDN77 GB | 185.152.66.60:2200/NLES/sonysab-uk/index.m3u8 | 185.152.66.60 | 8 |
| Red IPTV | Z4000 OTT | 6/21/2018 | 6/21/2018 | | SAB | CDN77 GB | http://185.152.66.60:2200/NLES/sonysab-uk/index.m3u8?token=c47dbec6f8fb89cf10a7c8a0de8effb5 | 185.152.66.60 | |
| Red IPTV | RedRoid365 | 6/22/2018 | 6/22/2018 | 6/27/2018 | SAB | CDN77 GB | 185.152.66.60:2200/NLES/sonysab-uk/index.m3u8 | 185.152.66.60 | |
| Red IPTV | RedRoid365 | 6/27/2018 | 6/27/2018 | | SAB | CDN77 GB | http://185.152.66.60:2200/NLES/sonysab-uk/index.m3u8 | 185.152.66.60 | |
| Red IPTV | Z4000 OTT | 6/29/2018 | 6/29/2018 | | SAB | CDN77 GB | http://185.152.66.60:2200/NLES/sonysab-uk/index.m3u8 | 185.152.66.60 | |
| Red IPTV | Z4000 OTT | 7/9/2018 | 7/9/2018 | | SAB | CDN77 GB | http://185.152.66.60:2200/NLES/sonysab-uk/index.m3u8?token=d67abec8d9ad09ad24b6c8a1a8dcaab7 | 185.152.66.60 | |
| Red IPTV | Z4000 OTT | 5/25/2018 | 5/25/2018 | 6/5/2018 | SAB | CDN77 GB | http://185.59.222.234:2200/NLES/sonysab-uk/index.m3u8 | 185.59.222.234 | 4 |
| Red IPTV | Z4000 OTT | 6/13/2018 | 6/13/2018 | | SAB | CDN77 GB | http://185.59.222.234:2200/NLES/sonysab-uk/index.m3u8 | 185.59.222.234 | |
| Red IPTV | RedRoid365 | 5/31/2018 | 5/31/2018 | | SAB | CDN77 GB | 185.59.222.236:2200/NLES/sonysab-uk/index.m3u8? | 185.59.222.236 | |
| Red IPTV | Z4000 OTT | 11/30/2018 | NULL | | SAB | CDN77 GB | http://185.77.42.1:2200/NLES/sonysab-uk/index.m3u8?token=02529a76941b7d365217bddbab80010a | 185.77.42.1 | 1 |
| Red IPTV | RedRoid365 | 12/11/2018 | NULL | | SAB | CDN77 GB | http://185.77.42.1:2200/NLES/sonysab-uk/index.m3u8?token=32d02f46c31c94f8d420f2ae468566c2 | 185.77.42.1 | |
| Red IPTV | Z4000 OTT | 12/13/2018 | 12/13/2018 | | SAB | CDN77 GB | http://185.77.42.1:2200/NLES/sonysab-uk/index.m3u8? | 185.77.42.1 | |
| Red IPTV | Nemo Premium | 9/5/2018 | 9/5/2018 | | SAB | CDN77 GB | http://195.181.163.2:2200/NLES/sonysab-uk/index.m3u8 | 195.181.163.2 | 6 |
| Red IPTV | RedRoid365 | 10/4/2018 | 10/4/2018 | 10/13/2018 | SAB | CDN77 GB | http://195.181.163.2:2200/NLES/sonysab-uk/index.m3u8 | 195.181.163.2 | |
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | SAB | CDN77 GB | http://195.181.163.2:2200/NLES/sonysab-uk/tracks-v1a1/mono.m3u8 | 195.181.163.2 | |
| Red IPTV | Nemo Premium | 10/31/2018 | NULL | | SAB | CDN77 GB | http://195.181.163.2:2200/NLES/sonysab-uk/tracks-v1a1/mono.m3u8 | 195.181.163.2 | |
| Red IPTV | Z4000 OTT | 11/10/2018 | 11/10/2018 | | SAB | CDN77 GB | http://195.181.163.2:2200/NLES/sonysab-uk/tracks-v1a1/mono.m3u8 | 195.181.163.2 | |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | SAB | CDN77 GB | http://212.102.60.40:2200/NL/sonysab-uk/tracks-v1a1/2021/02/11/00/21/42-05880.ts?token=RED_DnLknM03O | 212.102.60.40 | 3 |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | SAB | CDN77 GB | http://212.102.60.40:2200/R-EX/HINDI_SONY_SAB_HD-in/tracks-v1a1/mono.m3u8?token=RED_DnLknM03OCD | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | SAB | CDN77 GB | http://212.102.60.40:2200/NL/sonysab-uk/tracks-v1a1/2021/10/25/16/25/43-06400.ts?token=RED_-d3F5UIxAw | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | SAB | CDN77 GB | http://212.102.60.40:2200/R-EX/HINDI_SONY_SAB_HD-in/tracks-v1a1/2021/10/25/16/22/07-02000.ts?token=RE | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | SAB | CDN77 GB | http://213.142.149.1:2200/NLES/sonysab-uk/index.m3u8[Removed] | 213.142.149.1 | 2 |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | SAB | CDN77 GB | http://89.187.185.105:2200/NLES/sonysab-uk/index.m3u8?token=a997692b045a3c5df6284499d6d99550 | 89.187.185.105 | 3 |
| Red IPTV | Z400 Pro | 6/7/2019 | NULL | 6/11/2019 | SAB | CDN77 GB | http://89.187.185.105:2200/NLES/sonysab-uk/index.m3u8?token=b284eee2d3d6cb1b94624069032cb1d7 | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | SAB | CDN77 GB | http://89.187.185.105:2200/NLES/sonysab-uk/index.m3u8?token= | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | SAB | CDN77 GB | http://89.187.185.105:2200/NLES/sonysab-uk/index.m3u8?token= | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 12/18/2018 | 12/18/2018 | | SAB | CDN77 GB | http://89.187.187.39:2200/NLES/sonysab-uk/index.m3u8?token=b322aa8a6270044e5cca2aba17b58a71 | 89.187.187.39 | 4 |
| Red IPTV | Z4000 OTT | 1/4/2019 | 1/4/2019 | | SAB | CDN77 GB | http://89.187.187.39:2200/NLES/sonysab-uk/index.m3u8 | 89.187.187.39 | |
| Red IPTV | RedRoid365 | 1/8/2019 | 1/8/2019 | 1/17/2019 | SAB | CDN77 GB | http://89.187.187.39:2200/NLES/sonysab-uk/index.m3u8 | 89.187.187.39 | |
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | SET Max | CDN77 GB | http://156.146.43.241:2200/EX/sonymauk-in/index.m3u8?token=RED_7HZ0wmnKnH4ezM6H0tcyxA==%2C1594 | 156.146.43.241 | 17 |
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | SET Max | CDN77 GB | http://156.146.43.241:2200/NL/sonymauk-in/index.m3u8?token=RED_7HZ0wmnKnH4ezM6H0tcyxA==%2C15943 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | SET Max | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_SONY_MAX_HD-in/index.m3u8?token=RED_7HZ0wmnKnH4ezM6H0tcyx | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | SET Max | CDN77 GB | http://156.146.43.241:2200/EX/sonymauk-in/index.m3u8?token=RED_8zAP3jZQDkE0I6FFx8g4Yw==%2C159509 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | SET Max | CDN77 GB | http://156.146.43.241:2200/NL/sonymauk-in/index.m3u8?token=RED_8zAP3jZQDkE0I6FFx8g4Yw==%2C159509 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | SET Max | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_SONY_MAX_HD-in/tracks-v1a1/mono.m3u8?token=RED_8zAP3jZQDkE0 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | SET Max | CDN77 GB | http://156.146.43.241:2200/EX/sonymauk-in/index.m3u8?token=RED_h62hOg0TY1xS-KF87pwjXA==%2C159690 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | SET Max | CDN77 GB | http://156.146.43.241:2200/NL/sonymauk-in/index.m3u8?token=RED_h62hOg0TY1xS-KF87pwjXA==%2C1596909 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | SET Max | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_SONY_MAX_HD-in/index.m3u8?token=RED_h62hOg0TY1xS-KF87pwjXA= | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | SET Max | CDN77 GB | http://156.146.43.241:2200/NL/sonymav-uk/tracks-v1a1/mono.m3u8?token=RED_rT34qogmAjU8iEHqF7u_sg%3 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | SET Max | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_SONY_MAX_HD-in/tracks-v1a1/mono.m3u8?token=RED_rT34qogmAjU8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | SET Max | CDN77 GB | http://156.146.43.241:2200/EX/sonymauk-in/tracks-v1a1/mono.m3u8?token=RED_9XCwLLh8IWos_a176ndSFQ | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | SET Max | CDN77 GB | http://156.146.43.241:2200/NL/sonymav-uk/index.m3u8?token=RED_9XCwLLh8IWos_a176ndSFQ%1 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | SET Max | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_SONY_MAX_HD-in/index.m3u8?token=RED_9XCwLLh8IWos_a176ndSFQ | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/18/2020 | 9/18/2020 | | SET Max | CDN77 GB | http://156.146.43.241:2200/EX/sonymauk-in/tracks-v1a1/mono.m3u8?token=RED_KWcOMMcbVW9YaY8F2UfW | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/18/2020 | 9/18/2020 | | SET Max | CDN77 GB | http://156.146.43.241:2200/NL/sonymav-uk/tracks-v1a1/mono.m3u8?token=RED_KWcOMMcbVW9YaY8F2UfW4 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | SET Max | CDN77 GB | http://156.146.43.241:2200/EX/sonymauk-in/tracks-v1a1/mono.m3u8?token=RED_JIrvJ6FRY4QzfWaI665i3Q%3 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | SET Max | CDN77 GB | http://156.146.43.241:2200/NL/sonymav-uk/tracks-v1a1/mono.m3u8?token=RED_JIrvJ6FRY4QzfWaI665i3Q%3D | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | SET Max | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_SONY_MAX_HD-in/tracks-v1a1/mono.m3u8?token=RED_JIrvJ6FRY4Qzf | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | SET Max | CDN77 GB | http://156.146.43.241:2200/EX/UKSD_SONY_MAX-uk/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | SET Max | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_SONY_MAX_HD-in/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | SET Max | CDN77 GB | http://156.146.43.241:2200/EX/sonymauk-in/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | SET Max | CDN77 GB | http://156.146.43.241:2200/NL/sonymav-uk/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | SET Max | CDN77 GB | http://156.146.43.241:2200/NL/sonymav-uk/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | SET Max | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_SONY_MAX_HD-in/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | SET Max | CDN77 GB | http://156.146.43.241:2200/EX/sonymauk-in/index.m3u8?token=RED_IHsxor1vpmn5J-0rWeHBQg==%2C161142 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | SET Max | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_SONY_MAX_HD-in/index.m3u8?token=RED_IHsxor1vpmn5J-0rWeHBQg= | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 5/31/2018 | 5/31/2018 | | SET Max | CDN77 GB | 185.102.219.209:2200/EX/sonytv-in/index.m3u8? | 185.102.219.209 | 1 |
| Red IPTV | Z4000 OTT | 11/10/2018 | 11/10/2018 | | SET Max | CDN77 GB | http://185.152.64.51:2200/EX/HINDI_SONY_MAX_HD_S-in/tracks-v1a1/mono.m3u8 | 185.152.64.51 | 9 |
| Red IPTV | RedRoid365 | 12/11/2018 | NULL | | SET Max | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_SONY_MAX_HD_S-in/index.m3u8?token=32d02f46c31c94f8d420f2ae468 | 185.152.64.54 | |
| Red IPTV | RedRoid365 | 12/18/2018 | 12/18/2018 | | SET Max | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_SONY_MAX_HD_S-in/index.m3u8?token=b322aa8a6270044e5cca2aba17 | 185.152.64.54 | |
| Red IPTV | RedRoid365 | 1/8/2019 | 1/8/2019 | 1/17/2019 | SET Max | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_SONY_MAX_HD_S-in/index.m3u8?token=9805af8f0d073c47e49c0bd097 | 185.152.64.54 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | SET Max | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_SONY_MAX_HD_S-in/index.m3u8?token= | 185.152.64.54 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | SET Max | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_SONY_MAX_HD_S-in/index.m3u8?token= | 185.152.64.54 | |
| Red IPTV | RedRoid365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | SET Max | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_SONY_MAX_HD_S-in/index.m3u8?token=fl0OjEtyWT12y4SWz7H6Sg==% | 185.152.64.54 | |
| Red IPTV | RedRoid365 | 1/23/2020 | 1/23/2020 | 2/10/2019 | SET Max | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_SONY_MAX_HD_S-in/index.m3u8?token=nEt81N0LNT3WAtCrPnXvoA==% | 185.152.64.54 | |
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | SET Max | CDN77 GB | http://185.152.64.55:2200/EX/HINDI_SONY_MAX_HD_S-in/mpegts | 185.152.64.55 | 2 |
| Red IPTV | RedRoid365 | 6/22/2018 | 6/22/2018 | 6/27/2018 | SET Max | CDN77 GB | 185.152.66.60:2200/NLES/sonymax-uk/index.m3u8 | 185.152.66.60 | 2 |
| Red IPTV | Z4000 OTT | 5/25/2018 | 5/25/2018 | 6/5/2018 | SET Max | CDN77 GB | http://185.180.15.223:2200/NLES/sonymax-uk/index.m3u8 | 185.180.15.223 | 3 |
| Red IPTV | RedRoid365 | 5/31/2018 | 5/31/2018 | | SET Max | CDN77 GB | 185.180.15.223:2200/NLES/sonymax-uk/index.m3u8? | 185.180.15.223 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Red IPTV | Z4000 OTT | 11/30/2018 | NULL | | SET Max | CDN77 GB | http://185.77.42.1:2200/NLES/sonymax-uk/index.m3u8?token=02529a76941b7d365217bddbab80010a | 185.77.42.1 | 1 |
| Red IPTV | RedRoid365 | 12/11/2018 | NULL | | SET Max | CDN77 GB | http://185.77.42.1:2200/EX/sonymaxuk-in/index.m3u8?token=bb8e2fe4befd1c75d736a3e826527e67 | 185.77.42.1 | |
| Red IPTV | RedRoid365 | 12/11/2018 | NULL | | SET Max | CDN77 GB | http://185.77.42.1:2200/EX/sonysetmax-in/index.m3u8?token=70b1a276bffa155db41265c3026dba6d | 185.77.42.1 | |
| Red IPTV | RedRoid365 | 12/11/2018 | NULL | | SET Max | CDN77 GB | http://185.77.42.1:2200/NLES/sonymax-uk/index.m3u8?token=32d02f46c31c94f8d420f2ae468566c2 | 185.77.42.1 | |
| Red IPTV | Z4000 OTT | 12/13/2018 | 12/13/2018 | | SET Max | CDN77 GB | http://185.77.42.1:2200/NLES/sonymax-uk/index.m3u8? | 185.77.42.1 | |
| Red IPTV | Nemo Premium | 9/5/2018 | 9/5/2018 | | SET Max | CDN77 GB | http://195.181.163.2:2200/NLES/sonymax-uk/index.m3u8 | 195.181.163.2 | 6 |
| Red IPTV | RedRoid365 | 10/4/2018 | 10/4/2018 | 10/13/2018 | SET Max | CDN77 GB | http://195.181.163.2:2200/EX/sonysetmax-in/index.m3u8 | 195.181.163.2 | |
| Red IPTV | RedRoid365 | 10/4/2018 | 10/4/2018 | 10/13/2018 | SET Max | CDN77 GB | http://195.181.163.2:2200/NLES/sonymax-uk/index.m3u8 | 195.181.163.2 | |
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | SET Max | CDN77 GB | http://195.181.163.2:2200/EX/sonymaxuk-in/tracks-v1a1/mono.m3u8 | 195.181.163.2 | |
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | SET Max | CDN77 GB | http://195.181.163.2:2200/EX/sonysetmax-in/tracks-v1a1/mono.m3u8 | 195.181.163.2 | |
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | SET Max | CDN77 GB | http://195.181.163.2:2200/NLES/sonymax-uk/tracks-v1a1/mono.m3u8 | 195.181.163.2 | |
| Red IPTV | Nemo Premium | 10/31/2018 | NULL | | SET Max | CDN77 GB | http://195.181.163.2:2200/NLES/sonymax-uk/tracks-v1a1/mono.m3u8 | 195.181.163.2 | |
| Red IPTV | Z4000 OTT | 11/10/2018 | 11/10/2018 | | SET Max | CDN77 GB | http://195.181.163.2:2200/EX/sonymaxuk-in/tracks-v1a1/mono.m3u8 | 195.181.163.2 | |
| Red IPTV | Z4000 OTT | 11/10/2018 | 11/10/2018 | | SET Max | CDN77 GB | http://195.181.163.2:2200/EX/sonysetmax-in/tracks-v1a1/mono.m3u8 | 195.181.163.2 | |
| Red IPTV | Z4000 OTT | 11/10/2018 | 11/10/2018 | | SET Max | CDN77 GB | http://195.181.163.2:2200/NLES/sonymax-uk/tracks-v1a1/mono.m3u8 | 195.181.163.2 | |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | SET Max | CDN77 GB | http://212.102.60.40:2200/R-EX/HINDI_SONY_MAX_HD-in/tracks-v1a1/mono.m3u8?token=RED_DnLknM03OlCD | 212.102.60.40 | 16 |
| Red IPTV | RedRoid365 | 2/26/2021 | 2/26/2021 | 3/22/2021 | SET Max | CDN77 GB | http://212.102.60.40:2200/EX/sonymaxuk-in/index.m3u8?token=RED_jGMQIllhofK87qDNKyCQSQ=%2C1614452 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 3/19/2021 | 3/19/2021 | 3/31/2021 | SET Max | CDN77 GB | http://212.102.60.40:2200/EX/sonymaxuk-in/index.m3u8?token=RED_-78h_LSHUHARy4SutXFPVw==%2C1616262 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | SET Max | CDN77 GB | http://212.102.60.40:2200/EX/sonymaxuk-in/index.m3u8?token=RED_WY644myAZFRUZFVylkB6QA==%2C16180 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | SET Max | CDN77 GB | http://212.102.60.40:2200/EX/sonymaxuk-in/tracks-v1a1/2021/05/15/00/05/51-10000.ts?token=RED_eaXv9yOK | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | SET Max | CDN77 GB | http://212.102.60.40:2200/EX/sonymaxuk-in/tracks-v1a1/2021/05/15/00/31/41-10000.ts?token=RED_eaXv9yOK | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | SET Max | CDN77 GB | http://212.102.60.40:2200/EX/sonymaxuk-in/tracks-v1a1/2021/05/15/00/57/41-10000.ts?token=RED_eaXv9yOK | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | SET Max | CDN77 GB | http://212.102.60.40:2200/EX/sonymaxuk-in/tracks-v1a1/2021/06/26/00/05/56-10000.ts?token=RED_kZt_L8Lqn | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | SET Max | CDN77 GB | http://212.102.60.40:2200/EX/sonymaxuk-in/tracks-v1a1/2021/06/26/00/32/06-10000.ts?token=RED_kZt_L8Lqn | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | SET Max | CDN77 GB | http://212.102.60.40:2200/EX/sonymaxuk-in/tracks-v1a1/mono.m3u8?token=RED_kZt_L8Lqm-S-HIxmIGSm5Q%3 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/27/2021 | 8/27/2021 | 9/14/2021 | SET Max | CDN77 GB | http://212.102.60.40:2200/EX/sonymaxuk-in/index.m3u8?token=RED_MzbSAaM8CcTuf9WDxywsWA==%2C1630 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/27/2021 | 8/27/2021 | 9/14/2021 | SET Max | CDN77 GB | http://212.102.60.40:2200/EX/sonymaxuk-in/tracks-v1a1/2021/08/28/00/12/43-10000.ts?token=RED_MzbSAaM | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | SET Max | CDN77 GB | http://212.102.60.40:2200/EX/sonymaxuk-in/index.m3u8?token=RED_L0bQiq17-_mqTzgXZuyTpw==%2C1631808 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | SET Max | CDN77 GB | http://212.102.60.40:2200/EX/sonymaxuk-in/index.m3u8?token=RED_-d3F5UIxAwohMOpnhAQHAw==,1635242 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | SET Max | CDN77 GB | http://213.142.149.1:2200/EX/sonymaxuk-in/index.m3u8?[Removed] | 213.142.149.1 | 2 |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | SET Max | CDN77 GB | http://213.142.149.1:2200/EX/sonysetmax-in/index.m3u8[Removed] | 213.142.149.1 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | SET Max | CDN77 GB | http://213.142.149.1:2200/NLES/sonymax-uk/index.m3u8[Removed] | 213.142.149.1 | |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | SET Max | CDN77 GB | http://89.187.185.105:2200/NLES/sonymax-uk/index.m3u8?token=a997692b045a3c5df6284499d6d99550 | 89.187.185.105 | 5 |
| Red IPTV | Z400 Pro | 6/7/2019 | NULL | 6/11/2019 | SET Max | CDN77 GB | http://89.187.185.105:2200/NLES/sonymax-uk/index.m3u8?token=b284eee2d3d6cb1b94624069032cb1d7 | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | SET Max | CDN77 GB | http://89.187.185.105:2200/EX/sonysetmax-in/index.m3u8?token= | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | SET Max | CDN77 GB | http://89.187.185.105:2200/EX/sonymax-in/index.m3u8?token= | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | SET Max | CDN77 GB | http://89.187.185.105:2200/NLES/sonymax-uk/index.m3u8?token= | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | SET Max | CDN77 GB | http://89.187.185.105:2200/NLES/sonymax-uk/index.m3u8?token= | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | SET Max | CDN77 GB | http://89.187.185.105:2200/EX/sonysetmax-in/index.m3u8?token=fl0OjEtyWT12y4SWz7H6Sg==%2C1575639923 | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | SET Max | CDN77 GB | http://89.187.185.105:2200/NLES/sonymax-uk/index.m3u8?token=fl0OjEtyWT12y4SWz7H6Sg==%2C1575639923 | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 12/18/2018 | 12/18/2018 | | SET Max | CDN77 GB | http://89.187.187.39:2200/EX/sonymaxuk-in/index.m3u8?token=b322aa8a6270044e5cca2aba17b58a71 | 89.187.187.39 | 4 |
| Red IPTV | RedRoid365 | 12/18/2018 | 12/18/2018 | | SET Max | CDN77 GB | http://89.187.187.39:2200/EX/sonysetmax-in/index.m3u8?token=b322aa8a6270044e5cca2aba17b58a71 | 89.187.187.39 | |
| Red IPTV | RedRoid365 | 12/18/2018 | 12/18/2018 | | SET Max | CDN77 GB | http://89.187.187.39:2200/NLES/sonymax-uk/index.m3u8?token=b322aa8a6270044e5cca2aba17b58a71 | 89.187.187.39 | |
| Red IPTV | Z4000 OTT | 1/4/2019 | 1/4/2019 | | SET Max | CDN77 GB | http://89.187.187.39:2200/NLES/sonymax-uk/index.m3u8 | 89.187.187.39 | |
| Red IPTV | RedRoid365 | 1/8/2019 | 1/8/2019 | 1/17/2019 | SET Max | CDN77 GB | http://89.187.187.39:2200/NLES/sonymax-uk/index.m3u8 | 89.187.187.39 | |
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | Sony SET | CDN77 GB | http://156.146.43.241:2200/EX/sonytv-in/index.m3u8?token=RED_7HZ0wmnKnH4ezM6H0tcyxA==%2C15943857 | 156.146.43.241 | 19 |
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | Sony SET | CDN77 GB | http://156.146.43.241:2200/NL/sonytvasia-in/index.m3u8?token=RED_7HZ0wmnKnH4ezM6H0tcyxA==%2C15943 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | Sony SET | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_SONY_HD_Back-Up-in/index.m3u8?token=RED_7HZ0wmnKnH4ezM6H0t | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | Sony SET | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_SONY_MAX_HD_Back-Up-in/index.m3u8?token=RED_7HZ0wmnKnH4ezh | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | Sony SET | CDN77 GB | http://156.146.43.241:2200/NL/sonytvasia-in/tracks-v1a1/mono.m3u8?token=RED_8zAP3jZQDkEOi6FFx8g4Yw% | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | Sony SET | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_SONY_HD-in/index.m3u8?token=RED_8zAP3jZQDkEOi6FFx8g4Yw==%2C | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | Sony SET | CDN77 GB | http://156.146.43.241:2200/NL/sonytvasia-in/index.m3u8?token=RED_h62hOg0TY1xS-KF87pwjXA==%2C159690 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | Sony SET | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_SONY_HD-in/index.m3u8?token=RED_h62hOg0TY1xS-KF87pwjXA==%2C | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | Sony SET | CDN77 GB | http://156.146.43.241:2200/EX/sonytv-in/tracks-v1a1/mono.m3u8?token=RED_rT34qogmAjU8iEHqF7u_sg%3D% | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | Sony SET | CDN77 GB | http://156.146.43.241:2200/NL/sonytvasia-in/tracks-v1a1/mono.m3u8?token=RED_rT34qogmAjU8iEHqF7u_sg% | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | Sony SET | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_SONY_HD-in/tracks-v1a1/mono.m3u8?token=RED_rT34qogmAjU8iEHqF | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | Sony SET | CDN77 GB | http://156.146.43.241:2200/EX/sonytv-in/tracks-v1a1/mono.m3u8?token=RED_9XCwLLh8lWos_a176ndSFQ%3D% | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | Sony SET | CDN77 GB | http://156.146.43.241:2200/NL/sonytvasia-in/tracks-v1a1/mono.m3u8?token=RED_9XCwLLh8lWos_a176ndSFQ% | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/11/2020 | 9/11/2020 | 9/29/2020 | Sony SET | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_SONY_HD-in/tracks-v1a1/mono.m3u8?token=RED_9XCwLLh8lWos_a176 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/18/2020 | 9/18/2020 | | Sony SET | CDN77 GB | http://156.146.43.241:2200/NL/sonytvasia-in/tracks-v1a1/mono.m3u8?token=RED_KWcOMMcbVW9YaY8F2UfW | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/18/2020 | 9/18/2020 | | Sony SET | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_SONY_HD-in/tracks-v1a1/mono.m3u8?token=RED_KWcOMMcbVW9YaY8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | Sony SET | CDN77 GB | http://156.146.43.241:2200/EX/sonytv-in/tracks-v1a1/mono.m3u8?token=RED_Jirvj6FRY4QzfWai66Sl3Q%3D%3 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | Sony SET | CDN77 GB | http://156.146.43.241:2200/NL/sonytvasia-in/tracks-v1a1/mono.m3u8?token=RED_Jirvj6FRY4QzfWai66Sl3Q% | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | Sony SET | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_SONY_HD-in/tracks-v1a1/mono.m3u8?token=RED_Jirvj6FRY4QzfWai66 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2021 | Sony SET | CDN77 GB | http://156.146.43.241:2200/NL/sonytvasia-in/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2021 | Sony SET | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_SONY_HD-in/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | Sony SET | CDN77 GB | http://156.146.43.241:2200/EX/sonytv-in/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | Sony SET | CDN77 GB | http://156.146.43.241:2200/EX/UKSD_Sony_TV-in/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | Sony SET | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_SONY_HD-in/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | Sony SET | CDN77 GB | http://156.146.43.241:2200/EX/sonytv-in/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | Sony SET | CDN77 GB | http://156.146.43.241:2200/NL/sonytvasia-in/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/8/2021 | 1/8/2021 | 1/22/2021 | Sony SET | CDN77 GB | http://156.146.43.241:2200/NL/sonytvasia-in/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 1/22/2021 | 1/22/2021 | 2/3/2021 | Sony SET | CDN77 GB | http://156.146.43.241:2200/EX/sonytv-in/index.m3u8?token=RED_IHsxor1vpmn5j-0rWeHBQg==%2C161142852 | 156.146.43.241 | |
| Red IPTV | Z4000 OTT | 11/10/2018 | 11/10/2018 | | Sony SET | CDN77 GB | http://185.152.64.51:2200/EX/HINDI_SONY_HD_S-in/index.m3u8 | 185.152.64.51 | 1 |
| Red IPTV | RedRoid365 | 12/11/2018 | NULL | | Sony SET | CDN77 GB | http://185.152.64.54:2200/R-EX/ENGLISH_NAT_GEO_MUSIC_HD_S-in/index.m3u8?token=70b1a276bffa155dba1 | 185.152.64.54 | 7 |
| Red IPTV | RedRoid365 | 12/11/2018 | NULL | | Sony SET | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_SONY_HD_S-in/index.m3u8?token=a78af8d9166e48b9c50f601b233b090 | 185.152.64.54 | |
| Red IPTV | RedRoid365 | 12/18/2018 | 12/18/2018 | | Sony SET | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_SONY_HD_S-in/index.m3u8?token=b322aa8a6270044e5cca2aba17b58a7 | 185.152.64.54 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | Sony SET | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_SONY_HD_S-in/index.m3u8?token= | 185.152.64.54 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | Sony SET | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_SONY_HD_S-in/index.m3u8?token= | 185.152.64.54 | |
| Red IPTV | RedRoid365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | Sony SET | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_SONY_HD_S-in/index.m3u8?token=fl0OjEtyWT12y4SWz7H6Sg==%2C157 | 185.152.64.54 | |
| Red IPTV | RedRoid365 | 1/23/2020 | 1/23/2020 | 2/10/2020 | Sony SET | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_SONY_HD_S-in/index.m3u8?token=nEt81N0LNT3WAtCrPnXvoA==%2C15 | 185.152.64.54 | |
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | Sony SET | CDN77 GB | http://185.152.64.55:2200/HINDI_SONY_HD_S-in/mpegts | 185.152.64.55 | 2 |
| Red IPTV | Z4000 OTT | 6/21/2018 | 6/21/2018 | | Sony SET | CDN77 GB | http://185.152.66.60:2200/NLES/sonytvasia-in/index.m3u8?token=c47dbec6f8fb89cf10a7c8a0de8effb5 | 185.152.66.60 | 3 |
| Red IPTV | Z4000 OTT | 6/29/2018 | 6/29/2018 | | Sony SET | CDN77 GB | http://185.152.66.60:2200/NLES/sonytvasia-in/index.m3u8 | 185.152.66.60 | |
| Red IPTV | Z4000 OTT | 7/9/2018 | 7/9/2018 | | Sony SET | CDN77 GB | http://185.152.66.60:2200/NLES/sonytvasia-in/index.m3u8?token=d67abec8d9ad09ad24b6c8a1a8dcaab7 | 185.152.66.60 | |
| Red IPTV | RedRoid365 | 6/12/2018 | 6/12/2018 | 6/16/2018 | Sony SET | CDN77 GB | 185.180.13.61:2200/TR1/sonychannel-tr/index.m3u8 | 185.180.13.61 | 5 |
| Red IPTV | RedRoid365 | 6/22/2018 | 6/22/2018 | 6/27/2018 | Sony SET | CDN77 GB | 185.180.13.61:2200/TR1/sonychannel-tr/index.m3u8 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 6/27/2018 | 6/27/2018 | | Sony SET | CDN77 GB | http://185.180.13.61:2200/TR1/sonychannel-tr/index.m3u8 | 185.180.13.61 | |
| Red IPTV | RedRoid365 | 5/31/2018 | 5/31/2018 | | Sony SET | CDN77 GB | 185.59.222.236:2200/EX/sonysetmax-in/index.m3u8? | 185.59.222.236 | 1 |
| Red IPTV | Z4000 OTT | 11/30/2018 | NULL | | Sony SET | CDN77 GB | http://185.77.42.1:2200/NLES/sonytvasia-in/index.m3u8?token=02529a76941b7d365217bddbab80010a | 185.77.42.1 | 1 |
| Red IPTV | RedRoid365 | 12/11/2018 | NULL | | Sony SET | CDN77 GB | http://185.77.42.1:2200/EX/sonytv-in/index.m3u8?token=bb8e2fe4befd1c75d736a3e826527e67 | 185.77.42.1 | |
| Red IPTV | RedRoid365 | 12/11/2018 | NULL | | Sony SET | CDN77 GB | http://185.77.42.1:2200/NLES/sonytvasia-in/index.m3u8?token=32d02f46c31c94f8d420f2ae468566c2 | 185.77.42.1 | |
| Red IPTV | Z4000 OTT | 12/13/2018 | 12/13/2018 | | Sony SET | CDN77 GB | http://185.77.42.1:2200/NLES/sonytvasia-in/index.m3u8? | 185.77.42.1 | |
| Red IPTV | Z4000 OTT | 5/25/2018 | 5/25/2018 | 6/5/2018 | Sony SET | CDN77 GB | http://195.181.160.161:2200/NLES/sonytvasia-in/index.m3u8 | 195.181.160.161 | 4 |
| Red IPTV | Z4000 OTT | 6/13/2018 | 6/13/2018 | | Sony SET | CDN77 GB | http://195.181.160.161:2200/NLES/sonytvasia-in/index.m3u8 | 195.181.160.161 | |
| Red IPTV | Z4000 OTT | 8/31/2018 | 8/31/2018 | | Sony SET | CDN77 GB | http://195.181.160.161:2200/NLES/sonytvasia-in/index.m3u8?token=f06cd9460877c78d61a1013ef610926d | 195.181.160.161 | |
| Red IPTV | Nemo Premium | 9/5/2018 | 9/5/2018 | | Sony SET | CDN77 GB | http://195.181.163.2:2200/NLES/sonytvasia-in/index.m3u8 | 195.181.163.2 | 4 |
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | Sony SET | CDN77 GB | http://195.181.163.2:2200/EX/sonytv-in/tracks-v1a1/mono.m3u8 | 195.181.163.2 | |
| Red IPTV | RedRoid365 | 10/16/2018 | 10/16/2018 | 10/26/2018 | Sony SET | CDN77 GB | http://195.181.163.2:2200/NLES/sonytvasia-in/tracks-v1a1/mono.m3u8 | 195.181.163.2 | |
| Red IPTV | Nemo Premium | 10/31/2018 | NULL | | Sony SET | CDN77 GB | http://195.181.163.2:2200/NLES/sonytvasia-in/tracks-v1a1/mono.m3u8 | 195.181.163.2 | |
| Red IPTV | Z4000 OTT | 11/10/2018 | 11/10/2018 | | Sony SET | CDN77 GB | http://195.181.163.2:2200/EX/sonytv-in/tracks-v1a1/mono.m3u8 | 195.181.163.2 | |
| Red IPTV | Z4000 OTT | 11/10/2018 | 11/10/2018 | | Sony SET | CDN77 GB | http://195.181.163.2:2200/NLES/sonytvasia-in/tracks-v1a1/mono.m3u8 | 195.181.163.2 | |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | Sony SET | CDN77 GB | http://212.102.60.40:2200/EX/sonytv-in/tracks-v1a1/mono.m3u8?token=RED_DnLknM03OICDqKpgkT7KTA%3D% | 212.102.60.40 | 18 |
| Red IPTV | RedRoid365 | 2/10/2021 | 2/10/2021 | 3/5/2021 | Sony SET | CDN77 GB | http://212.102.60.40:2200/NL/sonytvasia-in/tracks-v1a1/mono.m3u8?token=RED_DnLknM03OICDqKpgkT7KTA% | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 2/26/2021 | 2/26/2021 | 3/22/2021 | Sony SET | CDN77 GB | http://212.102.60.40:2200/EX/sonytv-in/index.m3u8?token=RED_jGMQIIhofK87qDNKyCQSQ==%2C1614452473. | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 3/19/2021 | 3/19/2021 | 3/31/2021 | Sony SET | CDN77 GB | http://212.102.60.40:2200/EX/sonytv-in/index.m3u8?token=RED_-78h_LSHUHARy4SutXFPVw==%2C161626326 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | Sony SET | CDN77 GB | http://212.102.60.40:2200/EX/sonytv-in/index.m3u8?token=RED_WY644myAZFRUZFVyjkB6QA==%2C161807766 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 4/9/2021 | 4/9/2021 | | Sony SET | CDN77 GB | http://212.102.60.40:2200/EX/sonytv-in/tracks-v1a1/mono.m3u8?token=RED_WY644myAZFRUZFVyjkB6QA%3D | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | Sony SET | CDN77 GB | http://212.102.60.40:2200/EX/sonytv-in/tracks-v1a1/2021/05/15/00/05/47-10000.ts?token=RED_eaXv9yOKas4iR | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | Sony SET | CDN77 GB | http://212.102.60.40:2200/EX/sonytv-in/tracks-v1a1/2021/05/15/00/31/27-06320.ts?token=RED_eaXv9yOKas4iR | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 5/14/2021 | 5/14/2021 | 6/14/2021 | Sony SET | CDN77 GB | http://212.102.60.40:2200/EX/sonytv-in/tracks-v1a1/2021/05/15/00/57/33-11800.ts?token=RED_eaXv9yOKas4iR | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | Sony SET | CDN77 GB | http://212.102.60.40:2200/EX/sonytv-in/tracks-v1a1/2021/06/26/00/31/49-05160.ts?token=RED_kZt_L8Lqm-S-H | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | Sony SET | CDN77 GB | http://212.102.60.40:2200/EX/sonytv-in/tracks-v1a1/2021/06/26/00/57/58-08240.ts?token=RED_kZt_L8Lqm-S-H | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 6/25/2021 | 6/25/2021 | 7/6/2021 | Sony SET | CDN77 GB | http://212.102.60.40:2200/EX/sonytv-in/tracks-v1a1/mono.m3u8?token=RED_kZt_L8Lqm-S-HlxmiGSmSQ%3D% | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Sony SET | CDN77 GB | http://212.102.60.40:2200/EX/sonymaxuk-in/tracks-v1a1/mono.m3u8?token=RED_hF5plpYGwQlTJE6FxH_Lhg% | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Sony SET | CDN77 GB | http://212.102.60.40:2200/EX/sonytv-in/tracks-v1a1/mono.m3u8?token=RED_hF5plpYGwQlTJE6FxH_Lhg%3D% | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 8/27/2021 | 8/27/2021 | 9/14/2021 | Sony SET | CDN77 GB | http://212.102.60.40:2200/EX/sonytv-in/index.m3u8?token=RED_MzbSAaM8CcTuf9WDxywsWA==%2C16301737 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | Sony SET | CDN77 GB | http://212.102.60.40:2200/EX/sonytv-in/index.m3u8?token=RED_L0bQiq17-_mqTzgXZuyTpw==%2C1631808474. | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 9/15/2021 | 9/15/2021 | 9/30/2021 | Sony SET | CDN77 GB | http://212.102.60.40:2200/EX/sonytv-in/tracks-v1a1/mono.m3u8?token=RED_L0bQiq17-_mqTzgXZuyTpw%30% | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 10/25/2021 | NULL | 10/28/2021 | Sony SET | CDN77 GB | http://212.102.60.40:2200/EX/sonytv-in/index.m3u8?token=RED_-d3F5UlxAwohMOpnhAQHAw==,1635242463.5 | 212.102.60.40 | |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | Sony SET | CDN77 GB | http://213.142.149.1:2200/EX/sonytv-in/index.m3u8[Removed] | 213.142.149.1 | 2 |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | Sony SET | CDN77 GB | http://213.142.149.1:2200/NLES/sonytvasia-in/index.m3u8[Removed] | 213.142.149.1 | |
| Red IPTV | Z400 Pro | 5/22/2019 | NULL | | Sony SET | CDN77 GB | http://89.187.185.105:2200/NLES/sonytvasia-in/index.m3u8?token=a997692b045a3c5df6284499d6d99550 | 89.187.185.105 | 5 |
| Red IPTV | Z400 Pro | 6/7/2019 | NULL | 6/11/2019 | Sony SET | CDN77 GB | http://89.187.185.105:2200/NLES/sonytvasia-in/index.m3u8?token=b284eee2d3d6cb1b94624069032cb1d7 | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | Sony SET | CDN77 GB | http://89.187.185.105:2200/EX/sonytv-in/index.m3u8?token= | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 10/17/2019 | 10/17/2019 | 10/24/2019 | Sony SET | CDN77 GB | http://89.187.185.105:2200/EX/sonytv-in/index.m3u8?token= | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | Sony SET | CDN77 GB | http://89.187.185.105:2200/NLES/sonytvasia-in/index.m3u8?token=fl0OjEtyWT12y4SWz7H6Sg==%2C1575639393.384 | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 12/5/2019 | 12/5/2019 | 12/26/2019 | Sony SET | CDN77 GB | http://89.187.185.105:2200/NLES/sonytvasia-in/index.m3u8?token=fl0OjEtyWT12y4SWz7H6Sg==%2C157563992 | 89.187.185.105 | |
| Red IPTV | RedRoid365 | 12/18/2018 | 12/18/2018 | | Sony SET | CDN77 GB | http://89.187.39.239:2200/EX/sonytv-in/index.m3u8?token=b322aa8a6270044e5cca2aba17b58a71 | 89.187.39.239 | 4 |
| Red IPTV | Z4000 OTT | 1/4/2019 | 1/4/2019 | | Sony SET | CDN77 GB | http://89.187.39.239:2200/NLES/ree-uk/index.m3u8 | 89.187.39.239 | |
| Red IPTV | RedRoid365 | 1/8/2019 | 1/8/2019 | 1/17/2019 | Sony SET | CDN77 GB | http://89.187.39.239:2200/NLES/sonytvasia-in/index.m3u8 | 89.187.39.239 | |
| Red IPTV | Z4000 OTT | 11/10/2018 | 11/10/2018 | | Times Now | CDN77 GB | http://185.152.64.51:2200/EX/ENGLISH_TIMES_NOW_NEWS_HD_S-in/tracks-v1a1/mono.m3u8 | 185.152.64.51 | 1 |
| Red IPTV | Z4000 OTT | 11/10/2018 | 11/10/2018 | | Times Now | CDN77 GB | http://185.152.64.51:2200/EX/ENGLISH_TIMES_NOW_NEWS_HD_S-in/tracks-v1a1/mono.m3u8 | 185.152.64.51 | |
| Red IPTV | RedRoid365 | 12/11/2018 | NULL | | Times Now | CDN77 GB | http://185.152.64.54:2200/R-EX/ENGLISH_TIMES_NOW_NEWS_HD_S-in/index.m3u8?token=bb8e2fe4befd1c75d | 185.152.64.54 | 2 |
| Red IPTV | RedRoid365 | 2/19/2019 | 2/19/2019 | 2/27/2019 | Times Now | CDN77 GB | http://185.152.64.54:2200/R-EX/ENGLISH_TIMES_NOW_NEWS_HD_S-in/index.m3u8[Removed] | 185.152.64.54 | |
| Red IPTV | RedRoid365 | 6/12/2018 | 6/12/2018 | 6/16/2018 | Times Now | CDN77 GB | 185.152.66.60:2200/NLES/timesnow-uk/index.m3u8 | 185.152.66.60 | 5 |
| Red IPTV | RedRoid365 | 6/22/2018 | 6/22/2018 | 6/27/2018 | Times Now | CDN77 GB | 185.152.66.60:2200/NLES/timesnow-uk/index.m3u8 | 185.152.66.60 | |
| Red IPTV | RedRoid365 | 6/27/2018 | 6/27/2018 | | Times Now | CDN77 GB | http://185.152.66.60:2200/NLES/timesnow-uk/index.m3u8 | 185.152.66.60 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Red IPTV | RedRoid365 | 5/31/2018 | 5/31/2018 | | Times Now | CDN77 GB | 185.59.222.234:2200/NLES/timesnow-uk/index.m3u8? | 185.59.222.234 | 1 |
| Red IPTV | RedRoid365 | 7/9/2020 | 7/9/2020 | 7/27/2020 | Zoom | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_ZOOM_TV-in/index.m3u8?token=RED_7HZ0wmnKnH4ezM6H0tcyxA==% | 156.146.43.241 | 13 |
| Red IPTV | RedRoid365 | 7/17/2020 | NULL | 8/4/2020 | Zoom | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_ZOOM_TV-in/tracks-v1a1/mono.m3u8?token=RED_8zAP3jZQDkE0i6FFx | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/7/2020 | 8/7/2020 | | Zoom | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_ZOOM_TV-in/index.m3u8?token=RED_h62hOg0TY1xS-KF87pwjXA==%20 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 8/21/2020 | 8/21/2020 | 9/16/2020 | Zoom | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_ZOOM_TV-in/tracks-v1a1/mono.m3u8?token=RED_rT34qogmAjUBiEHq | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 9/18/2020 | 9/18/2020 | | Zoom | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_ZOOM_TV-in/tracks-v1a1/mono.m3u8?token=RED_KWcOMMcbVW9Ya | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/2/2020 | 10/2/2020 | 10/21/2020 | Zoom | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_ZOOM_TV-in/tracks-v1a1/mono.m3u8?token=RED_JIrvJ6FRY4QzfWaI66 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 10/16/2020 | 10/16/2020 | 10/27/2021 | Zoom | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_ZOOM_TV-in/index.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 11/27/2020 | 11/27/2020 | 12/11/2020 | Zoom | CDN77 GB | http://156.146.43.241:2200/R-EX/HINDI_ZOOM_TV-in/tracks-v1a1/mono.m3u8 | 156.146.43.241 | |
| Red IPTV | RedRoid365 | 12/11/2018 | NULL | | Zoom | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_ZOOM_TV_HD_S-in/index.m3u8?token=3067fb07a087b6e1da75aa06b89 | 185.152.64.54 | 2 |
| Red IPTV | RedRoid365 | 1/8/2019 | 1/8/2019 | 1/17/2019 | Zoom | CDN77 GB | http://185.152.64.54:2200/R-EX/HINDI_ZOOM_TV_HD_S-in/index.m3u8 | 185.152.64.54 | |

# EXHIBIT 5

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| ZummTV | Dream Onlice 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | Aaj Tak | CDN77 GB | http://185.152.66.69:9070/AajTak/index.m3u8 | 185.152.66.66 | 3 |
| ZummTV | Dream Onlice 2 | 10/25/2018 | NULL | 11/2/2018 | Aaj Tak | CDN77 GB | http://185.152.66.66:9070/AajTak/index.m3u8 | 185.152.66.66 | |
| ZummTV | Dream Onlice 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Aaj Tak | CDN77 GB | http://185.246.209.111:9494/AajTak/index.m3u8?token= | 185.246.209.111 | 4 |
| ZummTV | Dream Onlice 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Aaj Tak | CDN77 GB | http://185.246.209.111:9494/AajTakHD/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Onlice 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | Aaj Tak | CDN77 GB | http://185.246.209.111:9494/AajTak/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Onlice 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | Aaj Tak | CDN77 GB | http://185.246.209.111:9494/AajTakHD/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Onlice 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | Aaj Tak | CDN77 GB | http://185.246.209.113:9494/AajTak/index.m3u8?token=fe1a3707099020f5481b6c897eeba2b7 | 185.246.209.113 | 6 |
| ZummTV | Dream Onlice 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | Aaj Tak | CDN77 GB | http://185.246.209.113:9494/AajTakHD/index.m3u8?token=a8b5b99527e5ebb61e6f072b9487ec4e | 185.246.209.113 | |
| ZummTV | Dream Onlice 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | Aaj Tak | CDN77 GB | http://185.246.209.113:9494/AajTak/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Onlice 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | Aaj Tak | CDN77 GB | http://185.246.209.113:9494/AajTakHD/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Onlice 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | Aaj Tak | CDN77 GB | http://185.246.209.113:9494/AajTak/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Onlice 2 | 5/31/2019 | 5/31/2019 | | Aaj Tak | CDN77 GB | http://185.59.223.131:9080/AajTakHD/tracks-v1a1/mono.m3u8?token=d73ac98d4786e1e114dff3ff52f6b4c2 | 185.59.223.131 | 2 |
| ZummTV | Dream Onlice 2 | 1/29/2020 | 1/29/2020 | | Aaj Tak | CDN77 GB | http://185.59.223.131:9080/AajTakHD/index.m3u8?token=9de74b94f372800ee123834d8b4403a3 | 185.59.223.131 | |
| ZummTV | Dream Onlice 2 | 1/29/2020 | 1/29/2020 | | Aaj Tak | CDN77 GB | http://185.59.223.131:9080/AajTak/tracks-v1a1/mono.m3u8?token=9de74b94f372800ee123834d8b4403a3 | 185.59.223.131 | |
| ZummTV | Dream Onlice 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | Aaj Tak | CDN77 GB | http://185.59.223.182:9080/B4UMoviesUSA/tracks-v1a1/mono.m3u8?token=2f0fb8a18dfc7bc795e52eb127282f | 185.59.223.182 | 2 |
| ZummTV | Dream Onlice 2 | 8/22/2019 | 8/22/2019 | | Aaj Tak | CDN77 GB | http://185.93.1.118:9080/AajNews/index.m3u8?token=47dbd530ecd63a5e2e844bb96535S | http://185.93.1.118 | 3 |
| ZummTV | Dream Onlice 2 | 8/22/2019 | 8/22/2019 | | Aaj Tak | CDN77 GB | http://185.93.1.118:9080/AajNews/tracks-v1a1/2019/08/21/19/31/22-07000.ts?token=47dbd530ecd63d6ca5e24 | 185.93.1.118 | |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | Aaj Tak | CDN77 GB | http://185.93.1.108:9080/DelhiAajTak/tracks-v1a1/mono.m3u8 | 185.93.1.118 | |
| ZummTV | Dream Onlice 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | Aaj Tak | CDN77 GB | http://185.93.1.122:9080/AajTak/index.m3u8?token=d42c8424b53ba8ac2f4e4f9e7d1c50c8 | 185.93.1.122 | 7 |
| ZummTV | Dream Onlice 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Aaj Tak | CDN77 GB | http://185.93.1.122:9080/AajTak/index.m3u8?token=e489c767Sb8Saff78a8f998442bf3bd8 | 185.93.1.122 | |
| ZummTV | Dream Onlice 2 | 8/22/2019 | 8/22/2019 | | Aaj Tak | CDN77 GB | http://185.93.1.122:9080/AajTak/index.m3u8?token=251e0e52fafdf9fa2535b34de0ec8f6b | http://185.93.1.122: | 185.93.1.122 | |
| ZummTV | Dream Onlice 2 | 8/22/2019 | 8/22/2019 | | Aaj Tak | CDN77 GB | http://185.93.1.122:9080/AajTak/tracks-v1a1/2019/08/21/19/35/07-06000.ts?token=251e0e52fafdf9fa2535b34 | 185.93.1.122 | |
| ZummTV | Dream Onlice 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Aaj Tak | CDN77 GB | http://185.93.1.122:9080/AajTak/index.m3u8?token=fcaff33510a06e0850309fa77fe35824 | 185.93.1.122 | |
| ZummTV | Dream Onlice 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | Aaj Tak | CDN77 GB | http://185.93.1.151:9080/AajTak/index.m3u8?token=8ce9c01c2394da020e0138ea8573ac44 | 185.93.1.151 | 8 |
| ZummTV | Dream Onlice 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | Aaj Tak | CDN77 GB | http://185.93.1.151:9080/AajTakHD/index.m3u8?token=d610a7e9b48338c77df19a914c6eafb7 | 185.93.1.151 | |
| ZummTV | Dream Onlice 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Aaj Tak | CDN77 GB | http://185.93.1.151:9080/AajTak/tracks-v1a1/2019/03/19/04/53/55-05000.ts?token= | 185.93.1.151 | |
| ZummTV | Dream Onlice 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Aaj Tak | CDN77 GB | http://185.93.1.151:9080/AajTakHD/tracks-v1a1/2019/03/19/04/53/55-05000.ts?token= | 185.93.1.151 | |
| ZummTV | Dream Onlice 2 | 6/13/2019 | 6/13/2019 | | Aaj Tak | CDN77 GB | http://185.93.1.151:9080/AajTakHD/tracks-v1a1/mono.m3u8?token=82900d58310975f397d522cf525eccc7 | 185.93.1.151 | |
| ZummTV | Dream Onlice 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Aaj Tak | CDN77 GB | http://185.93.1.151:9080/AajTakHD/index.m3u8?token=4a5f34dba7148a18d424bbf710ea0fbb | 185.93.1.151 | |
| ZummTV | Dream Onlice 2 | 1/29/2020 | 1/29/2020 | | Aaj Tak | CDN77 GB | http://185.93.1.151:9080/AajTak/index.m3u8?token=a5c8cf19e5b364a1df6c76338439862 | 185.93.1.151 | |
| ZummTV | Dream Onlice 2 | 1/29/2020 | 1/29/2020 | | Aaj Tak | CDN77 GB | http://185.93.1.151:9080/AajTak/tracks-v1a1/mono.m3u8?token=a5c8cf19e5b364a1df6c763384398a2 | 185.93.1.151 | |
| ZummTV | Dream Onlice 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | Aaj Tak | CDN77 GB | http://185.93.1.155:9080/AajTak/index.m3u8?token=edcc6880260d812247f763dfaed39e7 | 185.93.1.155 | 4 |
| ZummTV | Dream Onlice 2 | 2/19/2020 | 2/19/2020 | 2/27/2020 | Aaj Tak | CDN77 GB | http://185.93.1.155:9080/AajTakHD/tracks-v1a1/mono.m3u8?token=741bd086919839ea55172f73bac9f52a | 185.93.1.155 | |
| ZummTV | Dream Onlice 2 | 8/28/2018 | 8/28/2018 | 9/4/2018 | Aaj Tak | CDN77 GB | http://185.93.1.38:9080/AajTak/tracks-v1a1/2018/08/28/14/42/48-05000.ts?token=5d1c8ea5562b89eef91e01ee | 185.93.1.38 | 2 |
| ZummTV | Z5 | 3/14/2021 | 3/14/2021 | 3/24/2021 | Aaj Tak | CDN77 GB | http://185.93.1.75/AajTakHD/index.m3u8?token=725905bdcd35fa2b67e61918fe2ac019 | 185.93.1.75 | 2 |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | Aaj Tak | CDN77 GB | http://195.181.169.176:9080/DelhiAajTak/tracks-v1a1/mono.m3u8 | 195.181.169.176 | 2 |
| ZummTV | Dream Onlice 2 | 3/20/2020 | 3/20/2020 | 4/6/2020 | Aaj Tak | CDN77 GB | http://89.187.181.113:9494/AajTakHD/index.m3u8?token=f91380f33974084c52aa7b05a6b10676 | 89.187.181.113 | 7 |
| ZummTV | Dream Onlice 2 | 5/18/2020 | 5/18/2020 | | Aaj Tak | CDN77 GB | http://89.187.181.113:9494/AajTak/index.m3u8?token=5108b26224c5ddbfbe7b4837fea1467c | 89.187.181.113 | |
| ZummTV | Dream Onlice 2 | 5/18/2020 | 5/18/2020 | | Aaj Tak | CDN77 GB | http://89.187.181.113:9494/AajTakHD/index.m3u8?token=6e15324d6765769b9e3a84041dbec1474 | 89.187.181.113 | |
| ZummTV | Dream Onlice 2 | 6/5/2020 | 6/5/2020 | | Aaj Tak | CDN77 GB | http://89.187.181.113:9494/AajTak/index.m3u8?token=ec22937c8fbc97a5727d5114d04cebc9 | 89.187.181.113 | |
| ZummTV | Dream Onlice 2 | 6/5/2020 | 6/5/2020 | | Aaj Tak | CDN77 GB | http://89.187.181.113:9494/AajTakHD/index.m3u8?token=6ed11c34c62f05f9e0c8dffbd4b192cf | 89.187.181.113 | |
| ZummTV | Dream Onlice 2 | 6/12/2020 | NULL | | Aaj Tak | CDN77-CHI | http://89.187.181.113:9494/AajTakHD/index.m3u8?token=9d36e63b3c9690a8f3968c775c03539c | 89.187.181.113 | |
| ZummTV | Dream Onlice 2 | 7/10/2020 | 7/10/2020 | | Aaj Tak | CDN77 GB | http://89.187.181.113:9494/AajTakHD/index.m3u8?token=159c747cd2ccf4dd2da34ce0040a671 | 89.187.181.113 | |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | Aaj Tak | CDN77 GB | http://89.187.181.113:9494/DelhiAajTak/index.m3u8 | 89.187.181.113 | |
| ZummTV | Dream Onlice 2 | 2/19/2020 | 2/19/2020 | 2/27/2020 | Aaj Tak | CDN77 GB | http://89.187.181.212:9080/AajTak/tracks-v1a1/mono.m3u8?token=e844d671f989234a3a042df8fccb3214 | 89.187.181.212 | 3 |
| ZummTV | Dream Onlice 2 | 7/24/2020 | 7/24/2020 | | Aaj Tak | CDN77 GB | http://89.187.181.212:58080/AajTakHD/index.m3u8?token=50c3f647f8fe9eef6def5fcfa7589f078 | 89.187.181.212 | |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | Aaj Tak | CDN77 GB | http://89.187.181.214:8080/AajTakHD/index.m3u8?token=0418bfe6f23dc9fdaa97af1909dbd9d0 | 89.187.181.214 | 5 |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | Aaj Tak | CDN77 GB | http://89.187.181.214:8080/AajTak/index.m3u8?token=7736fdcad54f11115599ad1bcea9d775d | 89.187.181.214 | |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | Aaj Tak | CDN77 GB | http://89.187.181.214:8080/DelhiAajTak/index.m3u8?token=82ef14fa8b8a33609ef24ba1add04c21 | 89.187.181.214 | |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | Aaj Tak | CDN77 GB | http://89.187.181.214:8080/AajTakHD/index.m3u8?token=42cef347e388625a01a10a30f70e03b7 | 89.187.181.214 | |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | Aaj Tak | CDN77 GB | http://89.187.181.214:8080/AajTak/index.m3u8?token=a749592fcd4c043546753fbdc27c420f | 89.187.181.214 | |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | Aaj Tak | CDN77 GB | http://89.187.181.214:8080/AajTakHD/tracks-v1a1/mono.m3u8?token=d39b3967910af647e90a53df797c7a5 | 89.187.181.214 | |
| ZummTV | Dream Onlice 2 | 7/24/2020 | 7/24/2020 | | Aaj Tak | CDN77 GB | http://89.187.181.218:9080/AajTak/index.m3u8?token=34c112548b7167df439d5792c5f7641d | 89.187.181.218 | 7 |
| ZummTV | Dream Onlice 2 | 9/15/2020 | 9/15/2020 | | Aaj Tak | CDN77 GB | http://89.187.181.218:9080/AajTak/index.m3u8?token=d523eaff5c07b6d5487cfb8f0f3a63a3 | 89.187.181.218 | |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | Aaj Tak | CDN77 GB | http://89.187.181.218:9080/AajTak/tracks-v1a1/mono.m3u8 | 89.187.181.218 | |
| ZummTV | Z5 | 2/3/2021 | 2/3/2021 | | Aaj Tak | CDN77 GB | http://89.187.181.218:9080/AajTak/tracks-v1a1/mono.m3u8?token=2fc85aefa93738ac0a8a36ff51cf011d | 89.187.181.218 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | Aaj Tak | CDN77 GB | http://89.187.181.218:9080/AajTak/tracks-v1a1/2021/02/15/02/24/32-06000.ts?token=1408b8007bae1a71c6 | 89.187.181.218 | |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | Aaj Tak | CDN77 GB | http://89.187.181.219:9080/AajTak/tracks-v1a1/mono.m3u8 | 89.187.181.219 | 4 |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | Aaj Tak | CDN77 GB | http://89.187.181.219:9080/AajTak/index.m3u8 | 89.187.181.219 | |
| ZummTV | Dream Onlice 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | Aaj Tak | CDN77 GB | http://89.187.181.243:9080/AajTakHD/index.m3u8?token=e8c4c3d6fabc8ab6971061845ae53ab0 | 89.187.181.243 | 4 |
| ZummTV | Dream Onlice 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Aaj Tak | CDN77 GB | http://89.187.181.243:9080/AajTakHD/index.m3u8?token=3f07036adc155d40e85c41e2ec30a732 | 89.187.181.243 | |
| ZummTV | Dream Onlice 2 | 8/22/2019 | 8/22/2019 | | Aaj Tak | CDN77 GB | http://89.187.181.99:9080/AajTakHD/index.m3u8?token=670408baf8bf8e8951830980c56dbc61 | http://89.187.181.99 | 89.187.181.99 | 3 |
| ZummTV | Dream Onlice 2 | 8/22/2019 | 8/22/2019 | | Aaj Tak | CDN77 GB | http://89.187.181.99:9080/AajTak/tracks-v1a1/2019/08/21/19/59/23-06000.ts?token=670408baf8bf8e895183 | 89.187.181.99 | |
| ZummTV | Dream Onlice 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | Aaj Tak | CDN77 GB | http://89.187.181.99:9080/AajTakHD/index.m3u8?token=5012c97db7abc3a915796d15702711fb | 89.187.181.99 | |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | Aaj Tak | CDN77 GB | http://89.187.182.196:9080/AajTak/tracks-v1a1/mono.m3u8 | 89.187.182.196 | 3 |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | Aaj Tak | CDN77 GB | http://89.187.182.212:9080/AajTakHD/tracks-v1a1/mono.m3u8 | 89.187.182.212 | 3 |
| ZummTV | Z5 | 2/3/2021 | 2/3/2021 | | Aaj Tak | CDN77 GB | http://89.187.182.212:9080/AajTak/tracks-v1a1/mono.m3u8?token=91515debea5dd2ccd4bfb7142ef5ce90 | 89.187.182.212 | |
| ZummTV | Dream Onlice 2 | 7/10/2020 | 7/10/2020 | | Aaj Tak | CDN77 GB | http://89.187.182.217:9080/AajTak/tracks-v1a1/mono.m3u8?token=3ccca7631a0e4e3872cc0f329c0cf6c8 | 89.187.182.217 | 7 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| ZummTV | Dream Online 2 | 8/14/2020 | 8/14/2020 | 8/17/2020 | Aaj Tak | CDN77 GB | http://89.187.182.217:9080/AajTakHD/index.m3u8?token=bcf2d2321fb7989abf55c549719c848d | 89.187.182.217 | |
| ZummTV | Z5 | 10/12/2020 | 10/12/2020 | 10/22/2020 | Aaj Tak | CDN77 GB | http://89.187.182.217:9080/AajTak/tracks-v1a1/mono.m3u8 | 89.187.182.217 | |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | Aaj Tak | CDN77 GB | http://89.187.182.217:9080/AajTakHD/index.m3u8 | 89.187.182.217 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Aaj Tak | CDN77 GB | http://89.187.190.170:9494/AajTakHD/index.m3u8?token=d73ac98d4786e1e114dff3f52f6b4c2 | 89.187.190.170 | 6 |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | Aaj Tak | CDN77 GB | http://89.187.190.170:9494/AajTak/index.m3u8?token=d42c8424b53ba8ac2f4e4f9e7d1c50c8 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | Aaj Tak | CDN77 GB | http://89.187.190.170:9494/AajTakHD/index.m3u8?token=e8c4c3d6fabc8ab6971061845ae53ab0 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | Aaj Tak | CDN77 GB | http://89.187.190.170:9494/AajTak/index.m3u8?token=ea67e337391286b6430ce2f4549715de | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | Aaj Tak | CDN77 GB | http://89.187.190.170:9494/AajTakHD/index.m3u8?token=82900d58310975f397d522cf525eccc7 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Aaj Tak | CDN77 GB | http://89.187.190.170:9494/AajTak/index.m3u8?token=e489c7675b85aff78a8f998442bf3bd8 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Aaj Tak | CDN77 GB | http://89.187.190.170:9494/AajTakHD/index.m3u8?token=4ba5f34dba7148a18d424bbf710ea0fbb | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Aaj Tak | CDN77 GB | http://89.187.190.179:5555/AajTak/index.m3u8?token=fcaff33510a06e085030fa77fe35824 | 89.187.190.179 | 2 |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Aaj Tak | CDN77 GB | http://89.187.190.179:5555/AajTakHD/index.m3u8?token=3f07036adc155d40e85c41e2ec30a732 | 89.187.190.179 | |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | Aastha | CDN77 GB | http://11612181170.rsc.cdn77.cc:80/AasthaUSA/tracks-v1a1/mono.m3u8?token=15c5d65731bf384dd2ed4609811612181170.rsc.cdn77.cc | | 2 |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | Aastha | CDN77 GB | http://11612181170.rsc.cdn77.me:80/AasthaUSA/index.m3u8?token=58762224baff647938901f692392e88b | 11612181170.rsc.cdn77.me | 3 |
| ZummTV | Z5 | 1/27/2022 | 1/31/2022 | | Aastha | CDN77 GB | http://11612181170.rsc.cdn77.me:80/Aastha/index.m3u8?token=c70623498b5a9c8ea1f4f73aa5c447ef | 11612181170.rsc.cdn77.me | |
| ZummTV | Dream Online 2 | 10/25/2018 | NULL | 11/2/2018 | Aastha | CDN77 GB | http://185.152.66.66:9070/AasthaUSA/index.m3u8 | 185.152.66.66 | 0 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Aastha | CDN77 GB | http://185.246.209.111:9494/Aastha/index.m3u8?token= | 185.246.209.111 | 4 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Aastha | CDN77 GB | http://185.246.209.111:9494/AasthaUK/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Aastha | CDN77 GB | http://185.246.209.111:9494/AasthaUSA/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | Aastha | CDN77 GB | http://185.246.209.111:9494/Aastha/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | Aastha | CDN77 GB | http://185.246.209.111:9494/AasthaUSA/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | Aastha | CDN77 GB | http://185.246.209.113:9494/Aastha/index.m3u8?token=a82519fc645e0b6a9553e58a595b0172 | 185.246.209.113 | 6 |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | Aastha | CDN77 GB | http://185.246.209.113:9494/AasthaBhajan/index.m3u8?token=8e2bf6511983128175413c6d3f21c112 | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | Aastha | CDN77 GB | http://185.246.209.113:9494/AasthaUK/index.m3u8?token=8b9161533 7c3b6074e4a216ee9b4cbf5 | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | Aastha | CDN77 GB | http://185.246.209.113:9494/AasthaUSA/index.m3u8?token=2bf023d79d05f6f8b1cf1c9441737bab | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | Aastha | CDN77 GB | http://185.246.209.113:9494/Aastha/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | Aastha | CDN77 GB | http://185.246.209.113:9494/AasthaUK/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Aastha | CDN77 GB | http://185.59.223.182:9080/AasthaUSA/index.m3u8?token=967c31f7678abb77efae941f4bde2429 | 185.59.223.182 | 14 |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | Aastha | CDN77 GB | http://185.59.223.182:9080/AasthaBhajan/index.m3u8?token=a77bdccfa59cf144875969297d45606 4 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | Aastha | CDN77 GB | http://185.59.223.182:9080/AasthaUK/index.m3u8?token=913d5de93f511b1865b0c66d3a06725c | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | Aastha | CDN77 GB | http://185.59.223.182:9080/AasthaUK/tracks-v1a1/mono.m3u8?token=913d5de93f511b1865b0c66d3a06725c | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 5/18/2020 | 5/18/2020 | | Aastha | CDN77 GB | http://185.59.223.182:9080/AasthaUK/index.m3u8?token=45d63c1f04c5571d922b64ef24d95016 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | Aastha | CDN77 GB | http://185.59.223.182:9080/AasthaUSA/index.m3u8?token=c2dd943a46e55cecc07004d2f78fbc4b | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | Aastha | CDN77 GB | http://185.59.223.182:9080/AasthaUK/tracks-v1a1/mono.m3u8?token=7c20cecb2cc7cd9ef05fa4cb246bc3d7 | 185.59.223.182 | |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | Aastha | CDN77 GB | http://185.59.223.182:9080/AasthaUSA/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | Aastha | CDN77 GB | http://185.59.223.182:9080/AasthaUK/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | Aastha | CDN77 GB | http://185.59.223.182:9080/AasthaUSA/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | Aastha | CDN77 GB | http://185.59.223.182:9080/AasthaUSA/tracks-v1a1/mono.m3u8?token=61db3dc5a48c08fc9be79c5080969744 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | Aastha | CDN77 GB | http://185.93.1.118:9080/AasthaUSA/index.m3u8?token=0a6a119918a4df1e086e0c1b8f322f27 | 185.93.1.118 | 14 |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Aastha | CDN77 GB | http://185.93.1.118:9080/AasthaUSA/tracks-v1a1/mono.m3u8?token=081d0493b59e5369e723cc4f8e1bda23 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | Aastha | CDN77 GB | http://185.93.1.118:9080/AasthaUK/tracks-v1a1/mono.m3u8?token=f636b303dc94ddb3f6857537060 5a0a7 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Aastha | CDN77 GB | http://185.93.1.118:9080/Aastha/index.m3u8?token=0b5637ec26bf2c6b9df33b3eb3320cd | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Aastha | CDN77 GB | http://185.93.1.118:9080/Aastha/index.m3u8?token=2b4db404ffe9d239848365 8d245f67f|http://185.93.1.118 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Aastha | CDN77 GB | http://185.93.1.118:9080/Aastha/tracks-v1a1/2019/08/21/19/57/23-06000.ts?token=2b4db404ffe9d23984836 5185.93.1.118 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Aastha | CDN77 GB | http://185.93.1.118:9080/AasthaUK/index.m3u8?token=b4ddf979238e4b409bcd286137a7ec34|http://185.93.185.93.1.118 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Aastha | CDN77 GB | http://185.93.1.118:9080/AasthaUK/tracks-v1a1/2019/08/21/19/35/59-06000.ts?token=b4ddf979238e4b409b 185.93.1.118 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Aastha | CDN77 GB | http://185.93.1.118:9080/Aastha/index.m3u8?token=e168ea26ac1a5db406d24fd29ceea11a | 185.93.1.118 | |
| ZummTV | Z5 | 10/12/2020 | 10/12/2020 | 10/22/2020 | Aastha | CDN77 GB | http://185.93.1.118:9080/AasthaUSA/index.m3u8 | 185.93.1.118 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | Aastha | CDN77 GB | http://185.93.1.118:9080/AasthaUSA/tracks-v1a1/mono.m3u8?token=bfd112a1cf5529b3a973f849881ad73e | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 8/28/2018 | 8/28/2018 | 9/4/2018 | Aastha | CDN77 GB | http://185.93.1.38:9080/Aastha/tracks-v1a1/2018/08/28/15/08/37-10123.ts?token=41c5eb3e7bff731d5d5d0f84 185.93.1.38 | 185.93.1.38 | 2 |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | Aastha | CDN77 GB | http://185.93.1.52:9080/Aastha/index.m3u8?token=8223c | 185.93.1.52 | 6 |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | Aastha | CDN77 GB | http://185.93.1.52:9080/Aastha/index.m3u8?token=06d807a6830df1fa96ea8758750cc0b0 | 185.93.1.52 | |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | Aastha | CDN77 GB | http://185.93.1.52:9080/AasthaUK/index.m3u8?token=d5607e08cf38c46160a9991e1d81ce83 | 185.93.1.52 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Aastha | CDN77 GB | http://185.93.1.52:9080/Aastha/tracks-v1a1/2019/03/19/04/49/43-05280.ts?token= | 185.93.1.52 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Aastha | CDN77 GB | http://185.93.1.52:9080/AasthaUSA/tracks-v1a1/2019/03/19/01/45/14-05005.ts?token= | 185.93.1.52 | |
| ZummTV | Z5 | 3/14/2021 | 3/14/2021 | 3/24/2021 | Aastha | CDN77 GB | http://185.93.1.75/Aastha/index.m3u8?token=afa86722830c787c435c0b8e9c007bbc | 185.93.1.75 | 2 |
| ZummTV | Z5 | 3/14/2021 | 3/14/2021 | 3/24/2021 | Aastha | CDN77 GB | http://185.93.1.75/AasthaUK/index.m3u8?token=c3f419a05128eb856f6dde8eb6d0bdc2 | 185.93.1.75 | |
| ZummTV | Z5 | 3/14/2021 | 3/14/2021 | 3/24/2021 | Aastha | CDN77 GB | http://185.93.1.75/AasthaUSA/index.m3u8?token=dec18c461bd7812fedfe449ae7a86196 | 185.93.1.75 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Aastha | CDN77 GB | http://185.93.1.78:9080/Aastha/tracks-v1a1/2019/03/19/04/49/52-06000.ts?token= | 185.93.1.78 | 2 |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Aastha | CDN77 GB | http://185.93.1.87:9080/AasthaUK/tracks-v1a1/mono.m3u8?token=75c7d43bd247b0b08e080424 | 185.93.1.87 | 15 |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | Aastha | CDN77 GB | http://185.93.1.87:9080/AasthaUSA/tracks-v1a1/mono.m3u8?token=fa5a414035d4d0956273511585b9abb6 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Aastha | CDN77 GB | http://185.93.1.87:9080/AasthaUK/index.m3u8?token=e55622dbeaec66e3f842d453b71295c61 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Aastha | CDN77 GB | http://185.93.1.87:9080/Aastha/index.m3u8?token=26782aed720936e849f54d7b0c42d | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | Aastha | CDN77 GB | http://185.93.1.87:9080/Aastha/index.m3u8?token=e6928a291c35a00a15f18d359647391a | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 2/19/2020 | 2/19/2020 | 2/27/2020 | Aastha | CDN77 GB | http://185.93.1.87:9080/Aastha/index.m3u8?token=9d0f36b6866f150d059d5c312ce4d5de | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | Aastha | CDN77 GB | http://185.93.1.87:9080/AasthaUK/index.m3u8?token=2e0d0928e21f3f0920c5e9cc9476 5cd | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 9/15/2020 | 9/15/2020 | | Aastha | CDN77 GB | http://185.93.1.87:9080/AasthaUSA/index.m3u8?token=869b7880fa00e42ff37c0da4ba4dafe | 185.93.1.87 | |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | Aastha | CDN77 GB | http://185.93.1.87:9080/AasthaUK/tracks-v1a1/mono.m3u8 | 185.93.1.87 | |
| ZummTV | Z5 | 2/3/2021 | 2/3/2021 | | Aastha | CDN77 GB | http://185.93.1.87:9080/AasthaUK/tracks-v1a1/mono.m3u8?token=9a330fb01a8a9467a8172581 6486feae | 185.93.1.87 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Aastha | CDN77 GB | http://185.93.1.90:9080/Aastha/tracks-v1a1/mono.m3u8?token=332637b3ef5f2862b9300227de8f06de | 185.93.1.90 | 3 |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | Aastha | CDN77 GB | http://185.93.1.90:9080/AasthaUSA/tracks-v1a1/mono.m3u8?token=2583e3a02164e538331f3bef8d310a0c | 185.93.1.90 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Aastha | CDN77 GB | http://195.181.169.176:9080/AasthaUSA/index.m3u8?token=1480690170cbo0317b2d440ec1dd0027 | 195.181.169.176 | 16 |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | Aastha | CDN77 GB | http://195.181.169.176:9080/AasthaUSA/index.m3u8?token=9480e1844e484ec49d3e89c242bd91ec | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | Aastha | CDN77 GB | http://195.181.169.176:9080/AasthaUSA/tracks-v1a1/mono.m3u8?token=9480e1844e484ec49d3e89c242bd91e | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | Aastha | CDN77 GB | http://195.181.169.176:9080/AasthaUSA/tracks-v1a1/mono.m3u8?token=16a521d231394e3db04db176eea3903 | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 8/14/2020 | 8/14/2020 | 8/17/2020 | Aastha | CDN77 GB | http://195.181.169.176:9080/AasthaUSA/tracks-v1a1/mono.m3u8?token=a0e7bdfa7216e0d7e9764d0dd5a8ed48 | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 9/15/2020 | 9/15/2020 | | Aastha | CDN77 GB | http://195.181.169.176:9080/AasthaUK/tracks-v1a1/mono.m3u8?token=1ba5312e4582705e6688a52a0ed2cb60 | 195.181.169.176 | |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | Aastha | CDN77 GB | http://195.181.169.176:9080/Aastha/tracks-v1a1/mono.m3u8 | 195.181.169.176 | |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | Aastha | CDN77 GB | http://195.181.169.176:9080/Aastha/tracks-v1a1/mono.m3u8 | 195.181.169.176 | |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | Aastha | CDN77 GB | http://195.181.169.176:9080/Aastha/tracks-v1a1/mono.m3u8 | 195.181.169.176 | |
| ZummTV | Z5 | 2/3/2021 | 2/3/2021 | | Aastha | CDN77 GB | http://195.181.169.176:9080/Aastha/tracks-v1a1/mono.m3u8?token=e15fb6bf833718ee6f49349e25be2807 | 195.181.169.176 | |
| ZummTV | Z5 | 2/3/2021 | 2/3/2021 | | Aastha | CDN77 GB | http://195.181.169.176:9080/AasthaUSA/tracks-v1a1/mono.m3u8?token=9423e4bd293eaff29cd47c3ce6417e58 | 195.181.169.176 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | Aastha | CDN77 GB | http://195.181.169.176:9080/AasthaUSA/tracks-v1a1/2021/02/15/02/47/00-06360.ts?token=e337dca0873f16174 | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 3/20/2020 | 3/20/2020 | 4/6/2020 | Aastha | CDN77 GB | http://89.187.181.113:9494/AasthaUK/index.m3u8?token=d8049ac7316af0a66df25362298 7b566 | 89.187.181.113 | 3 |
| ZummTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | Aastha | CDN77 GB | http://89.187.181.113:9494/AasthaUK/index.m3u8?token=43a47582233 2d1f02f2357adcfcd3970 | 89.187.181.113 | |
| ZummTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | Aastha | CDN77 GB | http://89.187.181.113:9494/AasthaUSA/index.m3u8?token=a05cb382830ef0009e49856a4c69d19f | 89.187.181.113 | |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | Aastha | CDN77 GB | http://89.187.181.113:9494/AasthaUSA/index.m3u8 | 89.187.181.113 | 2 |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | Aastha | CDN77 GB | http://89.187.181.113:9494/AasthaUSA/index.m3u8 | 89.187.181.113 | |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | Aastha | CDN77 GB | http://89.187.181.214:8080/Aastha/index.m3u8?token=ed2cf3157330dabe7badf5edb9e69c52 | 89.187.181.214 | 14 |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | Aastha | CDN77 GB | http://89.187.181.214:8080/Aastha/index.m3u8?token=059713fc6c20d454f4379e2d0ee97d1 | 89.187.181.214 | |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | Aastha | CDN77 GB | http://89.187.181.214:8080/Aastha/index.m3u8?token=bf117ef2660752f56c2ad4d2a435d939 | 89.187.181.214 | |
| ZummTV | Z5 | 6/9/2021 | 6/9/2021 | 6/16/2021 | Aastha | CDN77 GB | http://89.187.181.214:8080/Aastha/index.m3u8?token=8648ffb5681c28970b2ecc409ad52f58 | 89.187.181.214 | |
| ZummTV | Z5 | 6/9/2021 | 6/9/2021 | 6/16/2021 | Aastha | CDN77 GB | http://89.187.181.214:8080/Aastha/index.m3u8?token=abe41e0cf5a07e48687 62c6c0f064217 | 89.187.181.214 | |
| ZummTV | Z5 | 6/9/2021 | 6/9/2021 | 6/16/2021 | Aastha | CDN77 GB | http://89.187.181.214:8080/AasthaUSA/index.m3u8?token=072e3781 1c749bab1009af1e846a5c46 | 89.187.181.214 | |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | Aastha | CDN77 GB | http://89.187.181.214:8080/Aastha/index.m3u8?token=6df66aad99bad08ffcf75fa169c63318 | 89.187.181.214 | |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | Aastha | CDN77 GB | http://89.187.181.214:8080/AasthaUK/index.m3u8?token=c867618b9a826a1c4df015ee9262b04d | 89.187.181.214 | |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | Aastha | CDN77 GB | http://89.187.181.214:8080/Aastha/index.m3u8?token=5930937edf203fbdd4a7412b1976f085 | 89.187.181.214 | |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | Aastha | CDN77 GB | http://89.187.181.214:8080/Aastha/index.m3u8?token=648c1d42cef1e6e5d4d8a2847e90deed | 89.187.181.214 | |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | Aastha | CDN77 GB | http://89.187.181.214:8080/AasthaUSA/index.m3u8?token=ecf115861 48a14e20d7cd1babf18427d | 89.187.181.214 | |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | Aastha | CDN77 GB | http://89.187.181.214:8080/Aastha/index.m3u8?token=16cb3c2a293cdd84530dca2c656b3fa2 | 89.187.181.214 | |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | Aastha | CDN77 GB | http://89.187.181.214:8080/Aastha/index.m3u8?token=4bdf841470a6e4a1800921242291 8b17 | 89.187.181.214 | |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | Aastha | CDN77 GB | http://89.187.181.214:8080/AasthaUSA/index.m3u8?token=909074cc85a238c25a0ecad2fb7ea317 | 89.187.181.214 | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | Aastha | CDN77 GB | http://89.187.181.214:8080/Aastha/index.m3u8?token=25f1aa66a774e3ad0d91786d18a988d2 | 89.187.181.214 | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | Aastha | CDN77 GB | http://89.187.181.214:8080/AasthaUK/index.m3u8?token=8f8f50cb7fc7f9b6dc3f710b0aff52bb | 89.187.181.214 | |
| ZummTV | Z5 | 1/6/2022 | NULL | | Aastha | CDN77 GB | http://89.187.181.214:8080/Aastha/index.m3u8?token=863994c60d61c5e9ec9400ea8c89719c | 89.187.181.214 | |
| ZummTV | Z5 | 1/6/2022 | NULL | | Aastha | CDN77 GB | http://89.187.181.214:8080/AasthaUK/index.m3u8?token=92133b841c51391c00d2d7a65a70f117 | 89.187.181.214 | |
| ZummTV | Z5 | 1/6/2022 | NULL | | Aastha | CDN77 GB | http://89.187.181.214:8080/AasthaUSA/index.m3u8?token=5be149016ef588fba36a1dec583be083 | 89.187.181.214 | |
| ZummTV | Z5 | 1/17/2022 | 1/17/2022 | | Aastha | CDN77 GB | http://89.187.181.214:8080/Aastha/index.m3u8?token=fb5ce07dc5533608 2452ba93bfd0d05f | 89.187.181.214 | |
| ZummTV | Z5 | 1/17/2022 | 1/17/2022 | | Aastha | CDN77 GB | http://89.187.181.214:8080/Aastha/index.m3u8?token=0ffc60ee56ba6b9eb150ef0669a01c58 | 89.187.181.214 | |
| ZummTV | Z5 | 1/17/2022 | 1/17/2022 | | Aastha | CDN77 GB | http://89.187.181.214:8080/AasthaUSA/index.m3u8?token=9594ab040a7a9312db9fc1e64084b47d | 89.187.181.214 | |
| ZummTV | Z5 | 1/27/2022 | 1/31/2022 | | Aastha | CDN77 GB | http://89.187.181.214:8080/AasthaUK/index.m3u8?token=62333d6189893e52e0492e2911465772 | 89.187.181.214 | |
| ZummTV | Z5 | 1/27/2022 | 1/31/2022 | | Aastha | CDN77 GB | http://89.187.181.214:8080/AasthaUSA/index.m3u8?token=26ac0063d11c23b947eec9c498b2cf82 | 89.187.181.214 | |
| ZummTV | Z5 | 2/10/2022 | 2/14/2022 | | Aastha | CDN77 GB | http://89.187.181.214:8080/AasthaUK/index.m3u8?token=[REDACTED] | 89.187.181.214 | |
| ZummTV | Z5 | 2/10/2022 | 2/14/2022 | | Aastha | CDN77 GB | http://89.187.181.214:8080/Aastha/index.m3u8?token=[REDACTED] | 89.187.181.214 | |
| ZummTV | Z5 | 2/10/2022 | 2/14/2022 | | Aastha | CDN77 GB | http://89.187.181.214:8080/AasthaUSA/index.m3u8?token=[REDACTED] | 89.187.181.214 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Aastha | CDN77 GB | http://89.187.190.170:9494/Aastha/index.m3u8?token=332637b3ef5f2862b9300227de8f06de | 89.187.190.170 | 6 |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Aastha | CDN77 GB | http://89.187.190.170:9494/AasthaUSA/index.m3u8?token=2b43aec7b5c7d43b6247b0b08e080424 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Aastha | CDN77 GB | http://89.187.190.170:9494/AasthaUSA/index.m3u8?token=081d0493b59e5369e723cc4f8e1bda23 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | Aastha | CDN77 GB | http://89.187.190.170:9494/AasthaUK/index.m3u8?token=f636b303dc94ddb3f6857537060 5a0a7 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | Aastha | CDN77 GB | http://89.187.190.170:9494/AasthaUSA/index.m3u8?token=2583e3a02164e538331f3bef8d310a0c | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | Aastha | CDN77 GB | http://89.187.190.170:9494/AasthaUSA/index.m3u8?token=f45a414035dd409562735115 85b9ab66 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Aastha | CDN77 GB | http://89.187.190.170:9494/Aastha/index.m3u8?token=0b5637ec26bf2c6b9df33b3eb33320cd | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Aastha | CDN77 GB | http://89.187.190.170:9494/AasthaUK/index.m3u8?token=e55622dbeac66e3f842d453b71295c61 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Aastha | CDN77 GB | http://89.187.190.170:9494/AasthaUSA/index.m3u8?token=967c31f7678abb77efae941f4bde2429 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Aastha | CDN77 GB | http://89.187.190.179:5555/Aastha/index.m3u8?token=168ea26ac1a5db406d24fd29ceea11a | 89.187.190.179 | 2 |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Aastha | CDN77 GB | http://89.187.190.179:5555/AasthaUK/index.m3u8?token=26782aed7209369e849f54d7b0c42d | 89.187.190.179 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Aastha | CDN77 GB | http://89.187.190.179:5555/AasthaUSA/index.m3u8?token=1480690170 6cb0317b2d440ec1dd0027 | 89.187.190.179 | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | Al Arabiya | CDN77 GB | http://1161220996.rsc.cdn77.me:80/AR/AlArabiya/index.m3u8?token=a485af1de34eb3a4600a3c2606f52ed0 | 1161220996.rsc.cdn77.me | 2 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Al Arabiya | CDN77 GB | http://185.246.209.111:9494/AR/AlArabiya/index.m3u8?token= | 185.246.209.111 | 4 |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | Al Arabiya | CDN77 GB | http://185.246.209.111:9494/AR/AlArabiya/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | Al Arabiya | CDN77 GB | http://185.246.209.113:9494/AR/AlArabiya/index.m3u8?token=af47f0acc163619c4c442701a38186eb | 185.246.209.113 | 6 |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | Al Arabiya | CDN77 GB | http://185.246.209.113:9494/AR/AlArabiya/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | Al Arabiya | CDN77 GB | http://185.246.209.113:9494/AR/AlArabiya/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | Al Arabiya | CDN77 GB | http://185.93.1.108:9080/AR/AlArabiya/index.m3u8?token=9717a1d106405fb6eae00e85fdc6320e | 185.93.1.108 | 29 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Al Arabiya | CDN77 GB | http://185.93.1.108:9080/AR/AlArabiya/tracks-v1a1/2019/03/19/04/39/05-10000.ts?token= | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Al Arabiya | CDN77 GB | http://185.93.1.108:9080/AR/AlArabiyaHadath/tracks-v1a1/mono.m3u8?token=10fd897812a835f23f4d4fde2ef84 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Al Arabiya | CDN77 GB | http://185.93.1.108:9080/AR/AlArabiya/tracks-v1a1/mono.m3u8?token=e9d45b62dfb0b6334af48ec629962337 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | Al Arabiya | CDN77 GB | http://185.93.1.108:9080/AR/AlArabiya/tracks-v1a1/mono.m3u8?token=7849b241e636 3f8833954eac8d1af4bb | 185.93.1.108 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Al Arabiya | CDN77 GB | http://185.93.1.108:9080/AR/AlArabiya/index.m3u8?token=352ee34bd61939602159d0de8f03a502 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Al Arabiya | CDN77 GB | http://185.93.1.108:9080/AR/AlArabiya/index.m3u8?token=8603911c26f356179205bec1b937ec56 | http://185.93 185.93.1.108 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Al Arabiya | CDN77 GB | http://185.93.1.108:9080/AR/AlArabiya/tracks-v1a1/2019/08/21/19/56/23-06240.ts?token=8603911c26f356179 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Al Arabiya | CDN77 GB | http://185.93.1.108:9080/AR/AlArabiya/index.m3u8?token=1718b433b57f075f62ce5965ba466455 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | Al Arabiya | CDN77 GB | http://185.93.1.108:9080/AR/AlArabiya/index.m3u8?token=6a6898e37a48cb6da7059817255bf3a1 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | Al Arabiya | CDN77 GB | http://185.93.1.108:9080/AR/AlArabiya/index.m3u8?token=9355d1a3db528afe0c30a6c5cf5117a0 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | Al Arabiya | CDN77 GB | http://185.93.1.108:9080/AR/AlArabiya/tracks-v1a1/mono.m3u8?token=9355d1a3db528afe0c30a6c5cf5117a0 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 3/20/2020 | 3/20/2020 | 4/6/2020 | Al Arabiya | CDN77 GB | http://185.93.1.108:9080/AR/AlArabiya/index.m3u8?token=c0bb4908b0024241a246cfb817b2455 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 5/18/2020 | 5/18/2020 | | Al Arabiya | CDN77 GB | http://185.93.1.108:9080/AR/AlArabiya/index.m3u8?token=b282cafb03543e3e796d8f6cfa24615c | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | Al Arabiya | CDN77 GB | http://185.93.1.108:9080/AR/AlArabiya/index.m3u8?token=2a30bc0526b2585913661c2483d9021 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 6/12/2020 | NULL | | Al Arabiya | CDN77-CHICAGO-1 | http://185.93.1.108:9080/AR/AlArabiya/index.m3u8?token=718ccf6de6d81a627a11665b60cbd7f9 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | Al Arabiya | CDN77 GB | http://185.93.1.108:9080/AR/AlArabiya/index.m3u8?token=77d64cf878d7f9b01b8e779eb9b218f3 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 8/14/2020 | 8/14/2020 | 8/17/2020 | Al Arabiya | CDN77 GB | http://185.93.1.108:9080/AR/AlArabiya/tracks-v1a1/mono.m3u8?token=be358cdf3a8580f08b4ea512880f7c0f | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 9/15/2020 | 9/15/2020 | | Al Arabiya | CDN77 GB | http://185.93.1.108:9080/AR/AlArabiya/tracks-v1a1/mono.m3u8?token=2f6163961ac642545a54685b54c4d2af | 185.93.1.108 | |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | Al Arabiya | CDN77 GB | http://185.93.1.108:9080/AR/AlArabiya/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | Al Arabiya | CDN77 GB | http://185.93.1.108:9080/AR/AlArabiya/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | Al Arabiya | CDN77 GB | http://185.93.1.108:9080/AR/AlArabiya/tracks-v1a1/mono.m3u8?token=2e603444d606fd0b757b2abf2f381320 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 8/28/2018 | 8/28/2018 | 9/4/2018 | Al Arabiya | CDN77 GB | http://185.93.1.38:9080/AR/AlArabiya/tracks-v1a1/2018/08/28/15/15/38-10000.ts?token=9747e247444e70c72c | 185.93.1.38 | 2 |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | Al Arabiya | CDN77 GB | http://89.187.181.113:9494/AR/AlArabiya/index.m3u8 | 89.187.181.113 | 2 |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | Al Arabiya | CDN77 GB | http://89.187.181.214:8080/AR/AlArabiya/index.m3u8?token=e5cab40d1bbffcabd3d5c8542f771131 | 89.187.181.214 | 8 |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | Al Arabiya | CDN77 GB | http://89.187.181.214:8080/AR/AlArabiya/index.m3u8?token=9ed692657df1a837f2380bf185268890 | 89.187.181.214 | |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | Al Arabiya | CDN77 GB | http://89.187.181.214:8080/AR/AlArabiya/index.m3u8?token=057e6f2ef80d33fda5d2432ee4b8252a | 89.187.181.214 | |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | Al Arabiya | CDN77 GB | http://89.187.181.214:8080/AR/AlArabiya/index.m3u8?token=5272353be4d99f3c793f56390dc6afe9 | 89.187.181.214 | |
| ZummTV | Z5 | 1/6/2022 | NULL | | Al Arabiya | CDN77 GB | http://89.187.181.214:8080/AR/AlArabiya/index.m3u8?token=8d7713bc00f183d1e996bf11debf5f75 | 89.187.181.214 | |
| ZummTV | Z5 | 1/27/2022 | 1/31/2022 | | Al Arabiya | CDN77 GB | http://89.187.181.214:8080/AR/AlArabiya/index.m3u8?token=901c14fab9a32353d27526657d5781 | 89.187.181.214 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Al Arabiya | CDN77 GB | http://89.187.190.170:9494/AR/AlArabiaHadath/index.m3u8?token=10fd897812a835f23f4d4fde2eff412d | 89.187.190.170 | 5 |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Al Arabiya | CDN77 GB | http://89.187.190.170:9494/AR/AlArabiya/index.m3u8?token=e9d45b62dfb0b6334af48ec629962337 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | Al Arabiya | CDN77 GB | http://89.187.190.170:9494/AR/AlArabiya/index.m3u8?token=7849b241e6363f8833954eac8d1af4bb | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Al Arabiya | CDN77 GB | http://89.187.190.170:9494/AR/AlArabiya/index.m3u8?token=352ee34bd61939602159d0de8f03a502 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Al Arabiya | CDN77 GB | http://89.187.190.179:5555/AR/AlArabiya/index.m3u8?token=1718b433b57f075f62ce5965ba466455 | 89.187.190.179 | |
| ZummTV | Z5 | 1/27/2022 | 1/31/2022 | | Al Hayat 1 | CDN77 GB | http://116122096.rsc.cdn77.me:80/AR/Alhayat/index.m3u8?token=c0d32a07b186d35b8f162ab81bad1150 | 116122096.rsc.cdn77.me | 1 |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | Al Hayat 1 | CDN77 GB | http://185.152.66.66:9070/AR/Alhayat/index.m3u8 | 185.152.66.66 | 2 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Al Hayat 1 | CDN77 GB | http://185.246.209.111:9494/AR/Alhayat/index.m3u8?token= | 185.246.209.111 | 4 |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | Al Hayat 1 | CDN77 GB | http://185.246.209.111:9494/AR/Alhayat/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | Al Hayat 1 | CDN77 GB | http://185.246.209.113:9494/AR/Alhayat/index.m3u8?token=79c036b3d5ba21be92181984d5bbd76b | 185.246.209.113 | 6 |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | Al Hayat 1 | CDN77 GB | http://185.246.209.113:9494/AR/Alhayat/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | Al Hayat 1 | CDN77 GB | http://185.246.209.113:9494/AR/Alhayat/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Al Hayat 1 | CDN77 GB | http://185.93.1.108:9080/AR/Alhayat/tracks-v1a1/2019/03/19/04/17/03-06760.ts?token= | 185.93.1.108 | 19 |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Al Hayat 1 | CDN77 GB | http://185.93.1.108:9080/AR/Alhayat/tracks-v1a1/mono.m3u8?token=25d8118ec65d73eb14b7ff11d4d864b7 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | Al Hayat 1 | CDN77 GB | http://185.93.1.108:9080/AR/Alhayat/tracks-v1a1/mono.m3u8?token=f92ede2962284506519166c99a24e44a | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Al Hayat 1 | CDN77 GB | http://185.93.1.108:9080/AR/Alhayat/index.m3u8?token=79a667e984c13e6649b8bb7f25a937e | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Al Hayat 1 | CDN77 GB | http://185.93.1.108:9080/AR/Alhayat/index.m3u8?token=51c7a580765a5a2510a77630c7c4f358 | http://185.93.1 185.93.1.108 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Al Hayat 1 | CDN77 GB | http://185.93.1.108:9080/AR/Alhayat/tracks-v1a1/2019/08/21/19/52/42-10000.ts?token=51c7a580765a5a2510 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Al Hayat 1 | CDN77 GB | http://185.93.1.108:9080/AR/Alhayat/index.m3u8?token=832306116abef1bd0afa35d99f6d6b758 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | Al Hayat 1 | CDN77 GB | http://185.93.1.108:9080/AR/Alhayat/index.m3u8?token=2a02965ab4e7113198778886c9d51a69 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | Al Hayat 1 | CDN77 GB | http://185.93.1.108:9080/AR/Alhayat/index.m3u8?token=bf309f23df65c6f13ee6e0374505f706 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | Al Hayat 1 | CDN77 GB | http://185.93.1.108:9080/AR/Alhayat/tracks-v1a1/mono.m3u8?token=bf309f23df65c6f13ee6e0374505f706 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | Al Hayat 1 | CDN77 GB | http://185.93.1.108:9080/AR/Alhayat/index.m3u8?token=40fce91ab428c55a66db15bfa426c6d | 185.93.1.108 | |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | Al Hayat 1 | CDN77 GB | http://185.93.1.108:9080/AR/Alhayat/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| ZummTV | Z5 | 2/3/2021 | 2/3/2021 | | Al Hayat 1 | CDN77 GB | http://185.93.1.108:9080/AR/Alhayat/tracks-v1a1/mono.m3u8?token=20c9f8f0aec9e2b1f2fca3249d269de3 | 185.93.1.108 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | Al Hayat 1 | CDN77 GB | http://185.93.1.108:9080/AR/Alhayat/tracks-v1a1/mono.m3u8?token=23924449bc8ee265e6a038999804f27d | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 8/28/2018 | 8/28/2018 | 9/4/2018 | Al Hayat 1 | CDN77 GB | http://185.93.1.38:9080/AR/Alhayat/tracks-v1a1/2018/08/28/15/13/02-10000.ts?token=e844a76e7759a938d90 | 185.93.1.38 | 2 |
| ZummTV | Z5 | 3/14/2021 | 3/14/2021 | 3/24/2021 | Al Hayat 1 | CDN77 GB | http://185.93.1.75/AR/Alhayat/index.m3u8?token=e6a2bacf043066defc628cc27800606c | 185.93.1.75 | 2 |
| ZummTV | Z5 | 7/24/2020 | 7/24/2020 | | Al Hayat 1 | CDN77 GB | http://89.187.181.113:9494/AR/Alhayat/index.m3u8?token=7d346d5ffdefa7ac1d6e275f2e5ae851 | 89.187.181.113 | 1 |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | Al Hayat 1 | CDN77 GB | http://89.187.181.214:8080/AR/Alhayat/index.m3u8?token=9560cb31b90369dc85f56341fba6a9c | 89.187.181.214 | 9 |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | Al Hayat 1 | CDN77 GB | http://89.187.181.214:8080/AR/Alhayat/index.m3u8?token=b7ca2b32f73be02499116ade88317ed4 | 89.187.181.214 | |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | Al Hayat 1 | CDN77 GB | http://89.187.181.214:8080/AR/Alhayat/index.m3u8?token=94df6651bfe63a18fe43365cbaf1e0bf | 89.187.181.214 | |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | Al Hayat 1 | CDN77 GB | http://89.187.181.214:8080/AR/Alhayat/index.m3u8?token=0febbf6cce76eb0cb9e714edfafec581 | 89.187.181.214 | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | Al Hayat 1 | CDN77 GB | http://89.187.181.214:8080/AR/Alhayat/index.m3u8?token=8bad4a5a952f8fb0c5467ef7db4a1f56 | 89.187.181.214 | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | Al Hayat 1 | CDN77 GB | http://89.187.181.214:8080/AR/Alhayat/index.m3u8?token=9936d07f89d725abd801c8a7703cbd4 | 89.187.181.214 | |
| ZummTV | Z5 | 1/6/2022 | NULL | | Al Hayat 1 | CDN77 GB | http://89.187.181.214:8080/AR/Alhayat/index.m3u8?token=ceabd08fcb4c1312fe2ea7fc96b72f22 | 89.187.181.214 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Al Hayat 1 | CDN77 GB | http://89.187.190.170:9494/AR/Alhayat/index.m3u8?token=25d8118ec65d73eb14b7ff11d4d864b7 | 89.187.190.170 | 5 |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | Al Hayat 1 | CDN77 GB | http://89.187.190.170:9494/AR/Alhayat/index.m3u8?token=f92ede2962284506519166c99a24e44a | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Al Hayat 1 | CDN77 GB | http://89.187.190.170:9494/AR/Alhayat/index.m3u8?token=79a667e984c13e6649b8bb7f25a937e | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Al Hayat 1 | CDN77 GB | http://89.187.190.179:5555/AR/Alhayat/index.m3u8?token=83230616abef1bd0afa35d99fdd6b758 | 89.187.190.179 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Al Jazeera Arabic News | CDN77 GB | http://185.246.209.111:9494/AR/AlJazeera/index.m3u8?token= | 185.246.209.111 | 4 |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | Al Jazeera Arabic News | CDN77 GB | http://185.246.209.111:9494/AUN2/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | Al Jazeera Arabic News | CDN77 GB | http://185.246.209.111:9494/AR/AlJazeera/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | Al Jazeera Arabic News | CDN77 GB | http://185.246.209.113:9494/AR/AlJazeera/index.m3u8?token=7cb3de08f4388e46a7ee3aae885714da | 185.246.209.113 | 4 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | Al Jazeera Arabic News | CDN77 GB | http://185.246.209.113:9494/AR/AlJazeera/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | Al Jazeera Arabic News | CDN77 GB | http://185.93.1.108:9080/AR/AlJazeera/index.m3u8 | 185.93.1.108 | 19 |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | Al Jazeera Arabic News | CDN77 GB | http://185.93.1.108:9080/AR/AlJazeera/index.m3u8?token=83bd58fec90a51260f1b33abc95368ef | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Al Jazeera Arabic News | CDN77 GB | http://185.93.1.108:9080/AR/AlJazeera/tracks-v1a1/2019/03/19/04/27/06-08000.ts?token= | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Al Jazeera Arabic News | CDN77 GB | http://185.93.1.108:9080/AR/AlJazeera/tracks-v1a1/mono.m3u8?token=452f02ce797ca2d74fac1a0c20bb9719 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | Al Jazeera Arabic News | CDN77 GB | http://185.93.1.108:9080/AR/AlJazeera/tracks-v1a1/mono.m3u8?token=af7d1f1653d671098346024566bc7dd9 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Al Jazeera Arabic News | CDN77 GB | http://185.93.1.108:9080/AR/AlJazeera/index.m3u8?token=da221caa947cc0a838c35cce4c7823d9 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Al Jazeera Arabic News | CDN77 GB | http://185.93.1.108:9080/AR/AlJazeera/index.m3u8?token=1ce4ca6e3734f6c60f0a107862693e2ee|http://185.93 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Al Jazeera Arabic News | CDN77 GB | http://185.93.1.108:9080/AR/AlJazeera/tracks-v1a1/2019/08/21/19/54/51-06000.ts?token=1ce4ca6e3734f6c60f | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Al Jazeera Arabic News | CDN77 GB | http://185.93.1.108:9080/AR/AlJazeera/index.m3u8?token=3a9b9263ff5cffb5721abfb7c646677b | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | Al Jazeera Arabic News | CDN77 GB | http://185.93.1.108:9080/AR/AlJazeera/index.m3u8?token=c513541037cbf3f1712b3eba0125896d | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | Al Jazeera Arabic News | CDN77 GB | http://185.93.1.108:9080/AR/AlJazeera/index.m3u8?token=523af0f21c9aa2c4653532cf2ed8e065 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | Al Jazeera Arabic News | CDN77 GB | http://185.93.1.108:9080/AR/AlJazeera/tracks-v1a1/mono.m3u8?token=523af0f21c9aa2c4653532cf2ed8e065 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | Al Jazeera Arabic News | CDN77 GB | http://185.93.1.108:9080/AR/AlJazeera/index.m3u8?token=d51b388c89176585af014b9eb63e68ca | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | Al Jazeera Arabic News | CDN77 GB | http://185.93.1.108:9080/AR/AlJazeera/tracks-v1a1/mono.m3u8?token=bf890af4273ec9626c00f63cee63d5f1 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | Al Jazeera Arabic News | CDN77 GB | http://185.93.1.121:9080/AlJAZ/tracks-v1a1/mono.m3u8?token=36021dd1ed6865dc4d224d36a64ccf10 | 185.93.1.121 | 1 |
| ZummTV | Dream Online 2 | 8/28/2018 | 8/28/2018 | 9/4/2018 | Al Jazeera Arabic News | CDN77 GB | http://185.93.1.38:9080/AlJAZ/tracks-v1a1/2018/08/28/14/28/53-06000.ts?token=652f8c5d9d894ede8c9882f18 | 185.93.1.38 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Al Jazeera Arabic News | CDN77 GB | http://89.187.190.170:9494/AR/AlJazeera/index.m3u8?token=452f02ce797ca2d74fac1a0c20bb9719 | 89.187.190.170 | 5 |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | Al Jazeera Arabic News | CDN77 GB | http://89.187.190.170:9494/AR/AlJazeera/index.m3u8?token=af7d1f1653d671098346024566bc7dd9 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Al Jazeera Arabic News | CDN77 GB | http://89.187.190.170:9494/AR/AlJazeera/index.m3u8?token=da221caa947cc0a838c35cce4c7823d9 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Al Jazeera Arabic News | CDN77 GB | http://89.187.190.179:5555/AR/AlJazeera/index.m3u8?token=3a9b9263ff5cffb5721abfb7c646677b | 89.187.190.179 | 2 |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | ART Cima | CDN77 GB | http://185.152.66.66:9070/AR/Cima/index.m3u8 | 185.152.66.66 | 2 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | ART Cima | CDN77 GB | http://185.246.209.111:9494/AR/Cima/index.m3u8?token= | 185.246.209.111 | 4 |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | ART Cima | CDN77 GB | http://185.246.209.111:9494/AR/Cima/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | ART Cima | CDN77 GB | http://185.246.209.113:9494/AR/Cima/index.m3u8[Removed] | 185.246.209.113 | 2 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | ART Cima | CDN77 GB | http://185.93.1.108:9080/AR/Cima/tracks-v1a1/2019/03/19/04/24/35-10000.ts?token= | 185.93.1.108 | 22 |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | ART Cima | CDN77 GB | http://185.93.1.108:9080/AR/Cima/index.m3u8?token=a8ec8977b408d218272dd8a77811a471 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | ART Cima | CDN77 GB | http://185.93.1.108:9080/AR/Cima/index.m3u8?token=5ba620461ef1a7f03500bce5ec636e72|http://185.93.1.10 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | ART Cima | CDN77 GB | http://185.93.1.108:9080/AR/Cima/tracks-v1a1/2019/08/21/19/54/42-05520.ts?token=5ba620461ef1a7f03500b | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | ART Cima | CDN77 GB | http://185.93.1.108:9080/AR/Cima/index.m3u8?token=05eefcaed4d2a563231e1d1001ac8b97 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | ART Cima | CDN77 GB | http://185.93.1.108:9080/AR/Cima/index.m3u8?token=557def307628fa151350019238fb4f3d | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | ART Cima | CDN77 GB | http://185.93.1.108:9080/AR/Cima/index.m3u8?token=09df3b82651dc95c3a703ca73c38dc8a | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | ART Cima | CDN77 GB | http://185.93.1.108:9080/AR/Cima/tracks-v1a1/mono.m3u8?token=09df3b82651dc95c3a703ca73c38dc8a | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 2/19/2020 | 2/19/2020 | 2/27/2020 | ART Cima | CDN77 GB | http://185.93.1.108:9080/AR/Cima/index.m3u8?token=1193dec6867910ffb1c73233b275128 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | ART Cima | CDN77 GB | http://185.93.1.108:9080/AR/Cima/index.m3u8?token=9801fb12ebb2025ae4ddeb70808c70ea | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 6/12/2020 | NULL | | ART Cima | CDN77-CHICAGO-1 | http://185.93.1.108:9080/AR/Cima/index.m3u8?token=0d71b69e1e35a2ebf3c5756edbba815f | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | ART Cima | CDN77 GB | http://185.93.1.108:9080/AR/Cima/tracks-v1a1/mono.m3u8?token=9e42bb48b97c4d086e95c9a1609a8c8c | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 8/14/2020 | 8/14/2020 | 8/17/2020 | ART Cima | CDN77 GB | http://185.93.1.108:9080/AR/Cima/tracks-v1a1/mono.m3u8?token=649baccb6373b7aac9c4b7947ee4698c | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 9/15/2020 | 9/15/2020 | | ART Cima | CDN77 GB | http://185.93.1.108:9080/AR/Cima/tracks-v1a1/mono.m3u8?token=2faaf3ce5659ac6906ad866894b2cf93 | 185.93.1.108 | |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | ART Cima | CDN77 GB | http://185.93.1.108:9080/AR/Cima/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| ZummTV | Z5 | 2/3/2021 | 2/3/2021 | | ART Cima | CDN77 GB | http://185.93.1.108:9080/AR/Cima/tracks-v1a1/mono.m3u8?token=d891ddd05d08510acf91f5d2c136158d | 185.93.1.108 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | ART Cima | CDN77 GB | http://185.93.1.108:9080/AR/Cima/tracks-v1a1/2021/02/15/02/44/34-10000.ts?token=5cc898b32682a241e2d22 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 8/28/2018 | 8/28/2018 | 9/4/2018 | ART Cima | CDN77 GB | http://185.93.1.38:9080/AR/Cima/tracks-v1a1/2018/08/28/15/14/36-10000.ts?token=20d160548398693d39170 | 185.93.1.38 | 2 |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | ART Cima | CDN77 GB | http://89.187.181.113:9494/AR/Cima/index.m3u8 | 89.187.181.113 | 2 |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | ART Cima | CDN77 GB | http://89.187.181.214:8080/AR/Cima/index.m3u8?token=c75efa6048ae4b23ab42ad467e036363 | 89.187.181.214 | 5 |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | ART Cima | CDN77 GB | http://89.187.181.214:8080/AR/Cima/index.m3u8?token=4f6c7a30242b8d08053c135f05208f83 | 89.187.181.214 | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | ART Cima | CDN77 GB | http://89.187.181.214:8080/AR/Cima/index.m3u8?token=5ac5b722890cbdace8223fbf9d3987ca | 89.187.181.214 | |
| ZummTV | Z5 | 1/6/2022 | NULL | | ART Cima | CDN77 GB | http://89.187.181.214:8080/AR/Cima/index.m3u8?token=ed563b3b33812e11191e37be3dab4d5b9 | 89.187.181.214 | |
| ZummTV | Z5 | 1/27/2022 | 1/31/2022 | | ART Cima | CDN77 GB | http://89.187.181.214:8080/AR/Cima/index.m3u8?token=983cdf33d9becefa9d7e0c68dab7187 | 89.187.181.214 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | ART Cima | CDN77 GB | http://89.187.190.170:9494/AR/Cima/index.m3u8?token=a8ec8977b408d218272dd8a77811a471 | 89.187.190.170 | 2 |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | ART Cima | CDN77 GB | http://89.187.190.179:5555/AR/Cima/index.m3u8?token=05eefcaed4d2a563231e1d1001ac8b97 | 89.187.190.179 | 2 |
| ZummTV | Dream Online 2 | 10/25/2018 | NULL | 11/2/2018 | ARY Digital | CDN77 GB | http://185.152.66.66:9070/ARYDigital/index.m3u8 | 185.152.66.66 | |
| ZummTV | Dream Online 2 | 10/25/2018 | NULL | 11/2/2018 | ARY Digital | CDN77 GB | http://185.152.66.66:9070/ARYDigitalPK/index.m3u8 | 185.152.66.66 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | ARY Digital | CDN77 GB | http://185.246.209.111:9494/ARYDigitalPK/index.m3u8?token= | 185.246.209.111 | 4 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | ARY Digital | CDN77 GB | http://185.246.209.111:9494/ARYDigital/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | ARY Digital | CDN77 GB | http://185.246.209.111:9494/ARYDigital/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | ARY Digital | CDN77 GB | http://185.246.209.111:9494/ARYDigitalPK/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | ARY Digital | CDN77 GB | http://185.246.209.113:9494/ARYDigitalPK/index.m3u8?token=2968950cf6c494e40cb76cde5510bf6 | 185.246.209.113 | 8 |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | ARY Digital | CDN77 GB | http://185.246.209.113:9494/ARYDigital/index.m3u8?token=d7d8363d5f92d9c934d31b93c164943c | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | ARY Digital | CDN77 GB | http://185.246.209.113:9494/ARYDigitalPK/index.m3u8?token=200ca7a293ebe6a87cae52fb7e1a9369 | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | ARY Digital | CDN77 GB | http://185.246.209.113:9494/ARYDigital/index.m3u8?token=eb4764cb0c12118456d7a76b7e6939c8 | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | ARY Digital | CDN77 GB | http://185.246.209.113:9494/ARYDigitalPK/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | ARY Digital | CDN77 GB | http://185.246.209.113:9494/ARYDigital/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | ARY Digital | CDN77 GB | http://185.246.209.113:9494/ARYDigitalPK/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | ARY Digital | CDN77 GB | http://185.246.209.113:9494/ARYDigital/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | ARY Digital | CDN77 GB | http://185.246.209.202:9080/ARYDigital/index.m3u8?token=4004216e61bb8ea16817eb399d488e0|http://185. | 185.246.209.202 | 1 |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | ARY Digital | CDN77 GB | http://185.246.209.202:9080/ARYDigital/tracks-v1a1/2019/08/21/19/29/39-05480.ts?token=4004216e61bb8ea | 185.246.209.202 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | ARY Digital | CDN77 GB | http://185.246.209.202:9080/ARYDigitalPK/index.m3u8?token=43e3a1a3d14b2db25c686c585a64ea62|http://18 | 185.246.209.202 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | ARY Digital | CDN77 GB | http://185.246.209.202:9080/ARYDigitalPK/tracks-v1a1/2019/08/21/19/28/42-05680.ts?token=43e3a1a3d14b2d | 185.246.209.202 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | ARY Digital | CDN77 GB | http://185.59.223.182:9080/ARYDigitalPK/tracks-v1a1/mono.m3u8?token=f9f06b16214b8537aa42453d69e48f26 | 185.59.223.182 | 15 |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | ARY Digital | CDN77 GB | http://185.59.223.182:9080/ARYDigital/index.m3u8?token=f82bf87f170e3e0dc916ada04bc5ce83 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | ARY Digital | CDN77 GB | http://185.59.223.182:9080/ARYDigital/index.m3u8?token=96e8c6310b1cf9b6310f108c95aed4b6 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | ARY Digital | CDN77 GB | http://185.59.223.182:9080/ARYDigital/index.m3u8?token=804c59c25a6dfbd35aa9c899f115b5d6 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | ARY Digital | CDN77 GB | http://185.59.223.182:9080/ARYDigitalPK/index.m3u8?token= | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 2/19/2020 | 2/19/2020 | 2/27/2020 | ARY Digital | CDN77 GB | http://185.59.223.182:9080/GeoNewsW/index.m3u8?token=4cb3d3f840bfbcd1611ba52e32c442db | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 5/18/2020 | 5/18/2020 | | ARY Digital | CDN77 GB | http://185.59.223.182:9080/ARYDigital/index.m3u8?token=9071c684300065cd58baec0a909856 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | ARY Digital | CDN77 GB | http://185.59.223.182:9080/ARYDigital/tracks-v1a1/mono.m3u8?token=787e37a7928722c430000312c627f8 | 185.59.223.182 | |
| ZummTV | Z5 | 10/12/2020 | 10/12/2020 | 10/22/2020 | ARY Digital | CDN77 GB | http://185.59.223.182:9080/ARYDigitalPK/index.m3u8 | 185.59.223.182 | |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | ARY Digital | CDN77 GB | http://185.59.223.182:9080/ARYDigitalPK/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | ARY Digital | CDN77 GB | http://185.59.223.182:9080/ARYDigital/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| ZummTV | Z5 | 2/3/2021 | 2/3/2021 | | ARY Digital | CDN77 GB | http://185.59.223.182:9080/ARYDigital/index.m3u8?token=78b2174343ebdf8b8239d53ab1c68ee | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | ARY Digital | CDN77 GB | http://185.93.1.118:9080/ARYDigital/index.m3u8?token=f5f013da531af4c7e9974d7e703124bf | 185.93.1.118 | 13 |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | ARY Digital | CDN77 GB | http://185.93.1.118:9080/ARYDigital/index.m3u8?token=6f44111a2ab1e1b704e31de15b381cd0 | 185.93.1.118 | |
| ZummTV | Z5 | 10/12/2020 | 10/12/2020 | 10/22/2020 | ARY Digital | CDN77 GB | http://185.93.1.118:9080/ARYDigital/index.m3u8 | 185.93.1.118 | |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | ARY Digital | CDN77 GB | http://185.93.1.118:9080/ARYDigital/tracks-v1a1/mono.m3u8 | 185.93.1.118 | |
| ZummTV | Z5 | 2/3/2021 | 2/3/2021 | | ARY Digital | CDN77 GB | http://185.93.1.118:9080/ARYDigital/tracks-v1a1/mono.m3u8?token=86ab608d5cb3013bad6b862430721bc5 | 185.93.1.118 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | ARY Digital | CDN77 GB | http://185.93.1.118:9080/ARYDigital/tracks-v1a1/mono.m3u8?token=dc2b4b1fa6d6d0f0ecd08138117d93fe | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 3/28/2021 | 3/28/2021 | 4/8/2021 | ARY Digital | CDN77 GB | http://185.93.1.118:9080/ARYDigital/tracks-v1a1/mono.m3u8?token=14b3ce3fb4d6dc81afe6a98db3a2e0df | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | ARY Digital | CDN77 GB | http://185.93.1.121:9080/ARYDigitalPK/index.m3u8 | 185.93.1.121 | 2 |
| ZummTV | Dream Online 2 | 8/28/2018 | 8/28/2018 | 9/4/2018 | ARY Digital | CDN77 GB | http://185.93.1.38:9080/ARYDigital/index.m3u8?token=1937179d31fb33dcda8c1c68afbfa6f4 | 185.93.1.38 | 2 |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | ARY Digital | CDN77 GB | http://185.93.1.52:9080/ARYDigital/index.m3u8 | 185.93.1.52 | 4 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | ARY Digital | CDN77 GB | http://185.93.1.52:9080/ARYDigitalPK/tracks-v1a1/2019/03/19/01/09/30-10000.ts?token= | 185.93.1.52 | |
| ZummTV | Z5 | 3/14/2021 | 3/14/2021 | 3/24/2021 | ARY Digital | CDN77 GB | http://185.93.1.75/ARYDigital/index.m3u8?token=62803b3c6342d4fa832642529e292bab | 185.93.1.75 | 2 |
| ZummTV | Z5 | 3/14/2021 | 3/14/2021 | 3/24/2021 | ARY Digital | CDN77 GB | http://185.93.1.75/ARYDigitalPK/index.m3u8?token=d804a7a240b38f332bbd2256cc5fe8a | 185.93.1.75 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | ARY Digital | CDN77 GB | http://185.93.1.78:9080/ARYDigital/tracks-v1a1/2019/03/19/01/25/23-05005.ts?token= | 185.93.1.78 | 2 |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | ARY Digital | CDN77 GB | http://185.93.1.87:9080/ARYDigitalPK/index.m3u8?token=9ff93e0c0ef874a3b70373ca4b3db259 | 185.93.1.87 | 14 |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | ARY Digital | CDN77 GB | http://185.93.1.87:9080/ARYDigital/tracks-v1a1/mono.m3u8?token=6668691055d60ab9ba16d8767b0ebd1d | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | ARY Digital | CDN77 GB | http://185.93.1.87:9080/ARYDigital/index.m3u8?token=96a697fc87b1b74a2a9a34c7a1a594e1 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | ARY Digital | CDN77 GB | http://185.93.1.87:9080/ARYDigital/index.m3u8?token=8cc3c466d4a648633a8c3bef6da5177e7 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 2/19/2020 | 2/19/2020 | 2/27/2020 | ARY Digital | CDN77 GB | http://185.93.1.87:9080/ARYDigital/index.m3u8?token=08f968f9e80280c6af4c4cac6422db67 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | ARY Digital | CDN77 GB | http://185.93.1.87:9080/ARYDigital/index.m3u8?token=4b8d0f88703b457d3d11a183b33589d1 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 6/12/2020 NULL | | | ARY Digital | CDN77-CHICAGO-1 | http://185.93.1.87:9080/ARYDigital/index.m3u8?token=b634447f66ccf984d5c55ce1ec02e3f33 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | ARY Digital | CDN77 GB | http://185.93.1.87:9080/ARYDigital/tracks-v1a1/mono.m3u8?token=30b0685c041e5791965618161646bc3e4 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 8/14/2020 | 8/14/2020 | 8/17/2020 | ARY Digital | CDN77 GB | http://185.93.1.87:9080/ARYDigital/tracks-v1a1/mono.m3u8?token=0d2e8ef44c5de4da382017562aeec5a4 | 185.93.1.87 | |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | ARY Digital | CDN77 GB | http://185.93.1.87:9080/ARYDigital/tracks-v1a1/mono.m3u8 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | ARY Digital | CDN77 GB | http://185.93.1.90:9080/ARYDigital/tracks-v1a1/mono.m3u8?token=f8b6bb4c486d94d09ac2d805290c682b | 185.93.1.90 | 2 |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | ARY Digital | CDN77 GB | http://195.181.169.176:9080/ARYDigital/index.m3u8?token=efcac27d0178973aa357f2ec734a766 | 195.181.169.176 | 6 |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | ARY Digital | CDN77 GB | http://195.181.169.176:9080/ARYDigital/tracks-v1a1/mono.m3u8?token=efcac27d0178973aa357f2ec734a766 | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 5/18/2020 | 5/18/2020 | | ARY Digital | CDN77 GB | http://195.181.169.176:9080/ARYDigitalPK/index.m3u8?token=354eabd05943ad22770310f4166bb4e3 | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | ARY Digital | CDN77 GB | http://195.181.169.176:9080/ARYDigital/index.m3u8?token=f602a1c570e574c876c5a879f3646f37 | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 6/12/2020 NULL | | | ARY Digital | CDN77-NY-2 | http://195.181.169.176:9080/ARYDigital/index.m3u8?token=ddafe59cd0ec64c23e680bd9c2fa05aa | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 9/15/2020 | 9/15/2020 | | ARY Digital | CDN77 GB | http://195.181.169.176:9080/ARYDigital/tracks-v1a1/mono.m3u8?token=2896f209ad1b6a0b25036827b56b056f | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 9/15/2020 | 9/15/2020 | | ARY Digital | CDN77 GB | http://195.181.169.176:9080/ARYDigitalPK/tracks-v1a1/mono.m3u8?token=6b327735660c56c95c46210c3e518282 | 195.181.169.176 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | ARY Digital | CDN77 GB | http://195.181.169.176:9080/ARYDigital/tracks-v1a1/mono.m3u8?token=547c00ab9f4c2cc23b89469c66d08d4f | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 3/20/2020 | 3/20/2020 | 4/6/2020 | ARY Digital | CDN77 GB | http://89.187.181.113:9494/ARYDigitalPK/index.m3u8?token=d75c6eb10ab948d445fd9dce09bea967 | 89.187.181.113 | 3 |
| ZummTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | ARY Digital | CDN77 GB | http://89.187.181.113:9494/ARYDigital/index.m3u8?token=cf5a5728c111d75de282fedc064a2a4c | 89.187.181.113 | |
| ZummTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | ARY Digital | CDN77 GB | http://89.187.181.113:9494/ARYDigitalPK/index.m3u8?token=67b3a01fae8aa8ec1d5788612a81317d | 89.187.181.113 | |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | ARY Digital | CDN77 GB | http://89.187.181.214:8080/ARYDigitalPK/index.m3u8?token=2e865767f8c2300aa74382c7895bd9f9 | 89.187.181.214 | 11 |
| ZummTV | Z5 | 6/9/2021 | 6/9/2021 | 6/16/2021 | ARY Digital | CDN77 GB | http://89.187.181.214:8080/ARYDigital/index.m3u8?token=3976935b10bf359b6b60937b622d3647 | 89.187.181.214 | |
| ZummTV | Z5 | 6/9/2021 | 6/9/2021 | 6/16/2021 | ARY Digital | CDN77 GB | http://89.187.181.214:8080/ARYDigital/index.m3u8?token=82bb59f47276296bf361463f4f01d0b2 | 89.187.181.214 | |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | ARY Digital | CDN77 GB | http://89.187.181.214:8080/ARYDigital/index.m3u8?token=a489e83cfb36b53000f208d4056c6ea4 | 89.187.181.214 | |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | ARY Digital | CDN77 GB | http://89.187.181.214:8080/ARYDigitalPK/index.m3u8?token=9d476041bf5ff866b0a5a8bb655e8e0c | 89.187.181.214 | |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | ARY Digital | CDN77 GB | http://89.187.181.214:8080/ARYDigital/index.m3u8?token=ca889db8fd0fd1d683f4369a03ac28b4 | 89.187.181.214 | |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | ARY Digital | CDN77 GB | http://89.187.181.214:8080/ARYDigitalPK/index.m3u8?token=6bb627d9f95eecda779af37b2d90cbf2 | 89.187.181.214 | |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | ARY Digital | CDN77 GB | http://89.187.181.214:8080/ARYDigital/index.m3u8?token=eb9be7757ed45c4d1c13b21f5af1fa0c | 89.187.181.214 | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | ARY Digital | CDN77 GB | http://89.187.181.214:8080/ARYDigital/index.m3u8?token=5ea1d8751d060de5c961070af1ad207c | 89.187.181.214 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | ARY Digital | CDN77 GB | http://89.187.190.170:9494/ARYDigital/index.m3u8?token=9ff93e0c0ef874a3b70373ca4b3db259 | 89.187.190.170 | 6 |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | ARY Digital | CDN77 GB | http://89.187.190.170:9494/ARYDigital/index.m3u8?token=f8b6bb4c486d94d09ac2d805290c682b | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | ARY Digital | CDN77 GB | http://89.187.190.170:9494/ARYDigital/index.m3u8?token=6668691055d60ab9ba16d8767b0ebd1d | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | ARY Digital | CDN77 GB | http://89.187.190.170:9494/ARYDigital/index.m3u8?token=f82bf87f170e3e0dc916ada04bc5ce83 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | ARY Digital | CDN77 GB | http://89.187.190.170:9494/ARYDigital/index.m3u8?token=96e8c6310b1cf9b6310f108c95aed4b6 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | ARY Digital | CDN77 GB | http://89.187.190.179:5555/ARYDigital/index.m3u8?token=f5f013da531af4c7e9974d7e703124bf | 89.187.190.179 | 2 |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | ARY Digital | CDN77 GB | http://89.187.190.179:5555/ARYDigital/index.m3u8?token=96a697fc87b1b74a2a9a34c7a1a594e1 | 89.187.190.179 | |
| ZummTV | Z5 | 1/27/2022 | 1/31/2022 | | ATN Bangla | CDN77 GB | http://116126076.rsc.cdn77.me:80/ATNBangla/index.m3u8?token=ed3a1ae32d6844466946037524103f052 | 116126076.rsc.cdn77.me | 1 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | ATN Bangla | CDN77 GB | http://185.246.209.111:9494/ATNBangla/index.m3u8?token= | 185.246.209.111 | 4 |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | ATN Bangla | CDN77 GB | http://185.246.209.111:9494/ATNBangla/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | ATN Bangla | CDN77 GB | http://185.246.209.113:9494/ATNBangla/index.m3u8?token=496f75f36a7110ed203847381e2b4ca9 | 185.246.209.113 | 6 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | ATN Bangla | CDN77 GB | http://185.246.209.113:9494/ATNBangla/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | ATN Bangla | CDN77 GB | http://185.246.209.113:9494/ATNBangla/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | ATN Bangla | CDN77 GB | http://185.59.223.129:9080/ATNBangla/index.m3u8?token=115ff74ad7a7db4602dad41b9732cc46 | 185.59.223.129 | 2 |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | ATN Bangla | CDN77 GB | http://185.93.1.107:9080/ATNBangla/index.m3u8?token=ad7ff793697f6d58def5266be9acb1ff | 185.93.1.107 | 14 |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | ATN Bangla | CDN77 GB | http://185.93.1.107:9080/ATNBangla/tracks-v1a1/mono.m3u8?token=c4c2b5b45c0602c570b4538f5c2e2a78 | 185.93.1.107 | |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | ATN Bangla | CDN77 GB | http://185.93.1.107:9080/ATNBangla/tracks-v1a1/mono.m3u8?token=c4c2b5b45c0602c570b4538f5c2e2a78 | 185.93.1.107 | |
| ZummTV | Dream Online 2 | 8/14/2020 | 8/14/2020 | 8/17/2020 | ATN Bangla | CDN77 GB | http://185.93.1.107:9080/ATNBangla/tracks-v1a1/mono.m3u8?token=e86602f58ec4018df053e108d103fb1b | 185.93.1.107 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | ATN Bangla | CDN77 GB | http://185.93.1.120:9080/ATNBangla/tracks-v1a1/mono.m3u8?token=cc9959a443e5b5a5ef7f18295b12a466 | 185.93.1.120 | 4 |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | ATN Bangla | CDN77 GB | http://185.93.1.120:9080/ATNBangla/index.m3u8?token=9290d820a037fba3e5b36a6e7cbc391a | 185.93.1.120 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | ATN Bangla | CDN77 GB | http://185.93.1.120:9080/ATNBangla/index.m3u8?token=2515c7492b49b3b7d93bd174f60eab61 [http://185.93. | 185.93.1.120 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | ATN Bangla | CDN77 GB | http://185.93.1.120:9080/ATNBangla/tracks-v1a1/2019/08/21/19/44/24-06000.ts?token=2515c7492b49b3b7d93 | 185.93.1.120 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | ATN Bangla | CDN77 GB | http://185.93.1.121:9080/AsianTV/tracks-v1a1/2019/03/19/03/30/13-08000.ts?token= | 185.93.1.121 | |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | ATN Bangla | CDN77 GB | http://185.93.1.122:9080/ATNBangla/tracks-v1a1/mono.m3u8 | 185.93.1.122 | 2 |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | ATN Bangla | CDN77 GB | http://185.93.1.155:9080/ATNBangla/index.m3u8?token=f0705c770f85371c2a867755d7b910af | 185.93.1.155 | 3 |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | ATN Bangla | CDN77 GB | http://185.93.1.155:9080/ATNBangla/tracks-v1a1/mono.m3u8?token=76bf2d4d030e67ee1f88529edd175581 | 185.93.1.155 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | ATN Bangla | CDN77 GB | http://185.93.1.45:9080/ATNBangla/index.m3u8?token=19e3f87f576ef45d3719e3a27f08ed55 | 185.93.1.45 | 3 |
| ZummTV | Dream Online 2 | 5/18/2020 | 5/18/2020 | | ATN Bangla | CDN77 GB | http://185.93.1.45:9080/ATNBangla/index.m3u8?token=19d4bba50c695732486c883370fca8a2 | 185.93.1.45 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | ATN Bangla | CDN77 GB | http://185.93.1.52:9080/ATNBangla/index.m3u8?token=c9deb81569b8d93f8737f68d6464b051 | 185.93.1.52 | 6 |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | ATN Bangla | CDN77 GB | http://185.93.1.52:9080/ATNBangla/index.m3u8?token=f0a3db48229f6346bf50f8bb5048cd8 | 185.93.1.52 | |
| ZummTV | Dream Online 2 | 9/15/2020 | 9/15/2020 | | ATN Bangla | CDN77 GB | http://185.93.1.52:9080/ATNBangla/tracks-v1a1/mono.m3u8?token=e42edeff36e03e643c4b3f3ee8ed0b2 | 185.93.1.52 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | ATN Bangla | CDN77 GB | http://185.93.1.52:9080/ATNBangla/tracks-v1a1/mono.m3u8?token=1e54bdd2cdc1768158a214ae5ba17e89 | 185.93.1.52 | |
| ZummTV | Z5 | 3/14/2021 | 3/14/2021 | 3/24/2021 | ATN Bangla | CDN77 GB | http://185.93.1.75/ATNBangla/index.m3u8?token=55b78a88c37ac3735fa2a345195b0ac1 | 185.93.1.75 | |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | ATN Bangla | CDN77 GB | http://185.93.1.90:9080/ATNBangla/index.m3u8 | 185.93.1.90 | |
| ZummTV | Dream Online 2 | 6/12/2020 NULL | | | ATN Bangla | CDN77_Chicago | http://212.102.58.157:9080/ATNBangla/index.m3u8?token=c9ed50679e3ec394952fe08c49982f72 | 212.102.58.157 | 1 |
| ZummTV | Z5 | 2/3/2021 | 2/3/2021 | | ATN Bangla | CDN77 GB | http://212.102.58.157:9080/ATNBangla/tracks-v1a1/mono.m3u8?token=97d4fc949d7ddf22cfc177621f68c842 | 212.102.58.157 | |
| ZummTV | Z5 | 10/12/2020 | 10/12/2020 | 10/22/2020 | ATN Bangla | CDN77 GB | http://89.187.181.102:7070/ATNBangla/index.m3u8 | 89.187.181.102 | 4 |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | ATN Bangla | CDN77 GB | http://89.187.181.102:7070/ATNBangla/tracks-v1a1/mono.m3u8 | 89.187.181.102 | |
| ZummTV | Dream Online 2 | 3/20/2020 | 3/20/2020 | 4/6/2020 | ATN Bangla | CDN77 GB | http://89.187.181.113:9494/ATNBangla/index.m3u8?token=cc1d98b1978e768ea9d30f123d46a324 | 89.187.181.113 | 5 |
| ZummTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | ATN Bangla | CDN77 GB | http://89.187.181.113:9494/ATNBangla/index.m3u8?token=7d21833b8b7cafea87669539643a1c50 | 89.187.181.113 | |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | ATN Bangla | CDN77 GB | http://89.187.181.113:9494/ATNBangla/index.m3u8 | 89.187.181.113 | |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | ATN Bangla | CDN77 GB | http://89.187.181.214:8080/ATNBangla/index.m3u8?token=5a1731e0699a7c4d3c2885b69383712a | 89.187.181.214 | 13 |
| ZummTV | Z5 | 6/9/2021 | 6/9/2021 | 6/16/2021 | ATN Bangla | CDN77 GB | http://89.187.181.214:8080/ATNBangla/index.m3u8?token=79dfe04da317800529740edef8573a2d | 89.187.181.214 | |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | ATN Bangla | CDN77 GB | http://89.187.181.214:8080/ATNBangla/index.m3u8?token=9d11ad521496cfad3f236f6ab1a20f8e | 89.187.181.214 | |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | ATN Bangla | CDN77 GB | http://89.187.181.214:8080/ATNBangla/index.m3u8?token=0a3ac2cacac92e3c25069569ba7e044b | 89.187.181.214 | |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | ATN Bangla | CDN77 GB | http://89.187.181.214:8080/ATNBangla/index.m3u8?token=ee2905 7c38008fe47a5db672a35cc969 | 89.187.181.214 | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | ATN Bangla | CDN77 GB | http://89.187.181.214:8080/ATNBangla/index.m3u8?token=95be55c1019610f348164c63c9e5b7bc | 89.187.181.214 | |
| ZummTV | Z5 | 1/6/2022 NULL | | | ATN Bangla | CDN77 GB | http://89.187.181.214:8080/ATNBangla/index.m3u8?token=d54e565f7353440cc7bb108564127414 | 89.187.181.214 | |
| ZummTV | Z5 | 1/17/2022 | 1/17/2022 | | ATN Bangla | CDN77 GB | http://89.187.181.214:8080/ATNBangla/index.m3u8?token=852fe284812ef4ecd2f7cf01aac8554f | 89.187.181.214 | |
| ZummTV | Z5 | 2/10/2022 | 2/14/2022 | | ATN Bangla | CDN77 GB | http://89.187.181.214:8080/ATNBangla/index.m3u8?token=[REDACTED] | 89.187.181.214 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | ATN Bangla | CDN77 GB | http://89.187.190.170:9494/ATNBangla/index.m3u8?token=f0705c770f85371c2a867755d7b910af | 89.187.190.170 | 6 |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | ATN Bangla | CDN77 GB | http://89.187.190.170:9494/ATNBangla/index.m3u8?token=76bf2d4d030e67ee1f88529edd175581 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | ATN Bangla | CDN77 GB | http://89.187.190.170:9494/ATNBangla/tracks-v1a1/mono.m3u8?token=cc9959a443e5b5a5ef7f18295b12a466 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | ATN Bangla | CDN77 GB | http://89.187.190.170:9494/ATNBangla/index.m3u8?token=9290d820a037fba3e5b36a6e7cbc391a | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | ATN Bangla | CDN77 GB | http://89.187.190.179:5555/ATNBangla/index.m3u8?token=19e3f87f576ef45d3719e3a27f08ed55 | 89.187.190.179 | 2 |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | ATN News | CDN77 GB | http://116126076.rsc.cdn77.me:80/ATNNews/index.m3u8?token=8c8f0a1ce0c15cf46048c24785ec38b1 | 116126076.rsc.cdn77.me | 2 |
| ZummTV | Z5 | 1/27/2022 | 1/31/2022 | | ATN News | CDN77 GB | http://116126078.rsc.cdn77.me:80/ATNNews/index.m3u8?token=493ac91149da7140c7dbb0efc505e140 | 116126078.rsc.cdn77.me | 2 |
| ZummTV | Z5 | 1/17/2022 | 1/17/2022 | | ATN News | CDN77 GB | http://116126080.rsc.cdn77.me:80/ATNNews/index.m3u8?token=8d5906ed8774dd87261418986821efc7 | 116126080.rsc.cdn77.me | 2 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | ATN News | CDN77 GB | http://185.246.209.113:9494/ATNNews/index.m3u8?token= | 185.246.209.111 | 4 |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | ATN News | CDN77 GB | http://185.246.209.113:9494/ATNNews/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | ATN News | CDN77 GB | http://185.246.209.113:9494/ATNNews/index.m3u8?token=c2e5d24772efefdc558a50027a496848 | 185.246.209.113 | 6 |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | ATN News | CDN77 GB | http://185.246.209.113:9494/ATNNews/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | ATN News | CDN77 GB | http://185.246.209.113:9494/ATNNews/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | ATN News | CDN77 GB | http://185.246.209.202:9080/ATNNews/index.m3u8?token=200a417255dad0066cf376d75186de13 | 185.246.209.202 | 3 |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | ATN News | CDN77 GB | http://185.246.209.202:9080/ATNNews/tracks-v1a1/mono.m3u8?token=200a417255dad0066cf376d75186de13 | 185.246.209.202 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | ATN News | CDN77 GB | http://185.246.209.202:9080/ATNNews/index.m3u8?token=5aae163fc2a775944f0024228070dd6 | 185.246.209.202 | |
| ZummTV | Z5 | 2/3/2021 | 2/3/2021 | | ATN News | CDN77 GB | http://185.246.209.202:9080/ATNNews/tracks-v1a1/mono.m3u8?token=30f17e4e21f7a7b16460a0557198c3b3 | 185.246.209.202 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | ATN News | CDN77 GB | http://185.59.223.129:9080/ATNNews/tracks-v1a1/mono.m3u8?token=d64a5efef69583745208ccfc15ceb20 | 185.59.223.129 | 2 |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | ATN News | CDN77 GB | http://185.93.1.107:9080/ATNNews/index.m3u8?token=5cb4bfb9423863b6dac9debf775ee9a | 185.93.1.107 | 3 |
| ZummTV | Dream Online 2 | 5/18/2020 | 5/18/2020 | | ATN News | CDN77 GB | http://185.93.1.107:9080/ATNNews/index.m3u8?token=f6216c791effe0e63514fccdbbaf2c78 | 185.93.1.107 | |
| ZummTV | Dream Online 2 | 6/12/2020 NULL | | | ATN News | CDN77-CHICAGO-1 | http://185.93.1.118:9080/ATNNews/index.m3u8?token=283166c0a68193efaf287a3a77a431b5 | 185.93.1.107 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | ATN News | CDN77 GB | http://185.93.1.118:9080/AryNews/tracks-v1a1/2021/02/15/02/17/30-06160.ts?token=d3958d45b2f7fd5e06ee | 185.93.1.118 | 2 |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | ATN News | CDN77 GB | http://185.93.1.120:9080/ATNNews/index.m3u8?token=92836c82b9627ad1ac7f506ba9caab21 | 185.93.1.120 | 3 |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | ATN News | CDN77 GB | http://185.93.1.120:9080/ATNNews/tracks-v1a1/mono.m3u8?token=5ca5caf5755655e81015d60a9a1a | 185.93.1.120 | |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | ATN News | CDN77 GB | http://185.93.1.121:9080/ATNNews/index.m3u8?token=ce3e8e785860e41259d4595f277bc54a | 185.93.1.121 | 5 |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | ATN News | CDN77 GB | http://185.93.1.193:9080/ATNNews/tracks-v1a1/mono.m3u8?token=9b8642b9e1865ee2563e6868aa47edf1 | 185.93.1.121 | |
| ZummTV | Dream Online 2 | 8/14/2020 | 8/14/2020 | 8/17/2020 | ATN News | CDN77 GB | http://185.93.1.193:9080/ATNNews/tracks-v1a1/mono.m3u8?token=2ca74982f15071cf52bd10fc4045f474 | 185.93.1.121 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | ATN News | CDN77 GB | http://185.93.1.193:9080/ATNNews/tracks-v1a1/mono.m3u8?token=293d3b3ba72cb050d441c91f0984084b | 185.93.1.193 | 1 |
| ZummTV | Dream Online 2 | 8/28/2018 | 8/28/2018 | 9/4/2018 | ATN News | CDN77 GB | http://185.93.1.38:9080/ATNNews/index.m3u8?token=a38c2ca67b18235be4432987e1dc37c | 185.93.1.38 | 4 |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | ATN News | CDN77 GB | http://185.93.1.38:9080/ATNNews/index.m3u8 | 185.93.1.38 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| ZummTV | Z5 | 10/12/2020 | 10/12/2020 | 10/22/2020 | ATN News | CDN77 GB | http://185.93.1.52:9080/ATNnews/index.m3u8 | 185.93.1.52 | 4 |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | ATN News | CDN77 GB | http://185.93.1.52:9080/ATNnews/tracks-v1a1/mono.m3u8 | 185.93.1.52 | |
| ZummTV | Z5 | 3/14/2021 | 3/14/2021 | 3/24/2021 | ATN News | CDN77 GB | http://185.93.1.75/ATNNews/index.m3u8?token=29406ac7c27ad3a0663d8f11d4fefaf2 | 185.93.1.75 | 2 |
| ZummTV | Dream Online 2 | 2/19/2020 | 2/19/2020 | 2/27/2020 | ATN News | CDN77 GB | http://185.93.1.78:9080/ATNnews/index.m3u8?token=c1127674226740f1c450b3f41f16b50 | 185.93.1.78 | 2 |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | ATN News | CDN77 GB | http://185.93.1.90:9080/ATNNews/index.m3u8?token=ac59c0811d1d186d604682d180dcbb22\|http://89.187.19... | 185.93.1.90 | 1 |
| ZummTV | Dream Online 2 | 9/15/2020 | 9/15/2020 | | ATN News | CDN77 GB | http://212.102.58.157:9080/ATNNews/tracks-v1a1/mono.m3u8?token=65e4495923404d6913077 8af348f6c1 | 212.102.58.157 | 3 |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | ATN News | CDN77 GB | http://212.102.58.157:9080/ATNNews/tracks-v1a1/mono.m3u8 | 212.102.58.157 | |
| ZummTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | ATN News | CDN77 GB | http://89.187.181.113:9494/ATNNews/index.m3u8?token=0216a76dc01c1730d77e338d49966cdc | 89.187.181.113 | 3 |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | ATN News | CDN77 GB | http://89.187.181.113:9494/ATNNews/index.m3u8 | 89.187.181.113 | |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | ATN News | CDN77 GB | http://89.187.181.214:8080/ATNNews/index.m3u8?token=07795b0252a1356d5ff0abf720c8ffab | 89.187.181.214 | 10 |
| ZummTV | Z5 | 6/9/2021 | 6/9/2021 | 6/16/2021 | ATN News | CDN77 GB | http://89.187.181.214:8080/ATNNews/index.m3u8?token=c0d08c7e2b8098b806b8b2bb9e53c57c | 89.187.181.214 | |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | ATN News | CDN77 GB | http://89.187.181.214:8080/ATNNews/index.m3u8?token=638b30affc14c586f09322e091893a10 | 89.187.181.214 | |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | ATN News | CDN77 GB | http://89.187.181.214:8080/ATNNews/index.m3u8?token=3f6e484f6371056ba75597da29a46096 | 89.187.181.214 | |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | ATN News | CDN77 GB | http://89.187.181.214:8080/ATNNews/index.m3u8?token=5e37b8981a9f8a72a23d8d716b45526a | 89.187.181.214 | |
| ZummTV | Z5 | 1/6/2022 NULL | | | ATN News | CDN77 GB | http://89.187.181.214:8080/ATNNews/index.m3u8?token=5715048 7b1263102302c8389ad8d94df | 89.187.181.214 | |
| ZummTV | Z5 | 2/10/2022 | 2/14/2022 | | ATN News | CDN77 GB | http://89.187.181.214:8080/ATNNews/index.m3u8?token=[REDACTED] | 89.187.181.214 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | ATN News | CDN77 GB | http://89.187.181.219:9080/ATNNews/index.m3u8?token=e68c99c19c6d0e58cb805438ffd1f2d | 89.187.181.219 | 2 |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | ATN News | CDN77 GB | http://89.187.190.170:9494/ATNNews/index.m3u8?token=92836c82b96275bcae7f506ba9caab21 | 89.187.190.170 | 6 |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | ATN News | CDN77 GB | http://89.187.190.170:9494/ATNNews/index.m3u8?token=d64a5efef695837452208ccfc15ceb20 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | ATN News | CDN77 GB | http://89.187.190.170:9494/ATNNews/index.m3u8?token=293d3b3ba72cb050d441c91f0984084b | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | ATN News | CDN77 GB | http://89.187.190.170:9494/ATNNews/index.m3u8?token=e68c99c19c6d0e58cb805438ffd1f2d | 89.187.190.170 | |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | B4U Movies | CDN77 GB | http://11612603.rsc.cdn77.me:80/B4UMoviesUSA/tracks-v1a1/mono.m3u8?token=ff11805daf86cf65f708fac5bcc...11612603.rsc.cdn77.me | | 2 |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | B4U Movies | CDN77 GB | http://185.152.66.66:9070/B4UMoviesIndia/index.m3u8 | 185.152.66.66 | 3 |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | B4U Movies | CDN77 GB | http://185.152.66.66:9070/B4UMoviesUSA/index.m3u8 | 185.152.66.66 | |
| ZummTV | Dream Online 2 | 10/25/2018 NULL | | 11/2/2018 | B4U Movies | CDN77 GB | http://185.152.66.66:9070/B4UMoviesUSA/index.m3u8 | 185.152.66.66 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | B4U Movies | CDN77 GB | http://185.246.209.111:9494/B4UMoviesUK/index.m3u8?token= | 185.246.209.111 | 4 |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | B4U Movies | CDN77 GB | http://185.246.209.111:9494/B4UMoviesIndia/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | B4U Movies | CDN77 GB | http://185.246.209.111:9494/B4UMoviesUSA/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | B4U Movies | CDN77 GB | http://185.246.209.113:9494/B4UMoviesIndia/index.m3u8?token=3b34e2c56f101000d2d79edbabe60e5c | 185.246.209.113 | 6 |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | B4U Movies | CDN77 GB | http://185.246.209.113:9494/B4UMoviesUK/index.m3u8?token=ab5daeea38434fa3df3a25f719814138 | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | B4U Movies | CDN77 GB | http://185.246.209.113:9494/B4UMoviesUSA/index.m3u8?token=d24556fd7cdb4ecf0bb4313e2a3912de | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | B4U Movies | CDN77 GB | http://185.246.209.113:9494/B4UMoviesIndia/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | B4U Movies | CDN77 GB | http://185.246.209.113:9494/B4UMoviesUSA/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | B4U Movies | CDN77 GB | http://185.246.209.113:9494/B4UMoviesIndia/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | B4U Movies | CDN77 GB | http://185.246.209.113:9494/B4UMoviesUSA/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | B4U Movies | CDN77 GB | http://185.246.209.202:9080/B4UMoviesIndia/index.m3u8?token=7c310b0b689dbab0822ca5d30493ca0 | 185.246.209.202 | 2 |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | B4U Movies | CDN77 GB | http://185.59.223.182:9080/B4UMoviesUK/tracks-v1a1/mono.m3u8?token=be17134749e48cb01977d6f7e1bd9... | 185.59.223.182 | 13 |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | B4U Movies | CDN77 GB | http://185.59.223.182:9080/B4UMoviesUK/index.m3u8?token=3aa5c8d3cb07e7d934c45d7982901a96\|http://1... | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | B4U Movies | CDN77 GB | http://185.59.223.182:9080/B4UMoviesUK/tracks-v1a1/2019/08/21/19/5/57-07120.ts?token=3aa5c8d3cb07e7... | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | B4U Movies | CDN77 GB | http://185.59.223.182:9080/B4UMoviesUSA/index.m3u8?token=e4e7b127e37fcf85bd8d35396002ddd3\|http://1... | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | B4U Movies | CDN77 GB | http://185.59.223.182:9080/B4UMoviesIndia/index.m3u8?token=96098f528ddda67df786dbd73e29527d | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | B4U Movies | CDN77 GB | http://185.59.223.182:9080/B4UMoviesUK/index.m3u8?token=5b203d4a9ec3bdb18858d4a830b9ff00 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | B4U Movies | CDN77 GB | http://185.59.223.182:9080/B4UMoviesIndia/index.m3u8?token=45b3b99a13ebb192ed0d121ce8cbb085 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | B4U Movies | CDN77 GB | http://185.59.223.182:9080/B4UMoviesUK/index.m3u8?token=ac499bc2150d78419a8ee91e1d052fbc | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | B4U Movies | CDN77 GB | http://185.59.223.182:9080/B4UMoviesUSA/index.m3u8?token=2f0fb8a18dfc7bc795e52eb127282ffd | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | B4U Movies | CDN77 GB | http://185.59.223.182:9080/B4UMoviesIndia/index.m3u8?token=82b35abbd73ee0eee714538b4b420b1d | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | B4U Movies | CDN77 GB | http://185.59.223.182:9080/B4UMoviesIndia/tracks-v1a1/mono.m3u8?token=82b35abbd73ee0eee714538b4b42... | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 2/19/2020 | 2/19/2020 | 2/27/2020 | B4U Movies | CDN77 GB | http://185.59.223.182:9080/B4UMoviesIndia/index.m3u8?token=6666704020261797 4bc122a714338001 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 5/18/2020 | 5/18/2020 | | B4U Movies | CDN77 GB | http://185.59.223.182:9080/B4UMoviesUSA/index.m3u8?token=355a7fd87f4ee2751b3da3d0a85dd370 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 9/15/2020 | 9/15/2020 | | B4U Movies | CDN77 GB | http://185.59.223.182:9080/B4UMoviesUSA/tracks-v1a1/mono.m3u8?token=2aa90511dd6b7f977817faa84c260... | 185.59.223.182 | |
| ZummTV | | 2/3/2021 | 2/3/2021 | | B4U Movies | CDN77 GB | http://185.59.223.182:9080/B4UMoviesUSA/tracks-v1a1/mono.m3u8?token=e5ff1edbbc43e87596320c0a612fa... | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | B4U Movies | CDN77 GB | http://185.93.1.118:9080/B4UMoviesUSA/index.m3u8?token=8f8af2396 7b449dcd2e05f6cbe19f783 | 185.93.1.118 | 11 |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | B4U Movies | CDN77 GB | http://185.93.1.118:9080/B4UMoviesIndia/tracks-v1a1/mono.m3u8?token=9f40dba259b225fdf0209d91644ab4... | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | B4U Movies | CDN77 GB | http://185.93.1.118:9080/B4UMoviesUK/index.m3u8?token=816b59c0bdc03c0253c2effa6932d1f7 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | B4U Movies | CDN77 GB | http://185.93.1.118:9080/B4UMoviesUK/index.m3u8?token=e8cc7257805e8c3e710cb72f1bde2289 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | B4U Movies | CDN77 GB | http://185.93.1.118:9080/B4UMoviesIndia/index.m3u8?token=ff36a1293b32cfa9 5f887a38448a1c86\|http://185... | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | B4U Movies | CDN77 GB | http://185.93.1.118:9080/B4UMoviesUK/tracks-v1a1/2019/08/21/19/41/23-06040.ts?token=ff36a1293b32cfa... | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | B4U Movies | CDN77 GB | http://185.93.1.118:9080/B4UMoviesUSA/index.m3u8?token=0e4f3c7e44c7eacb5cb5a9c88de58de8 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | B4U Movies | CDN77 GB | http://185.93.1.118:9080/B4UMoviesUSA/index.m3u8?token=e672099c4d954c03c1249 7d8d92d9a88 | 185.93.1.118 | |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | B4U Movies | CDN77 GB | http://185.93.1.118:9080/B4UMoviesUSA/tracks-v1a1/mono.m3u8 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 8/28/2018 | 8/28/2018 | 9/4/2018 | B4U Movies | CDN77 GB | http://185.93.1.38:9080/B4UMoviesIndia/index.m3u8?token=851ed86da06676fd5f18b8d5bacc9e7f | 185.93.1.38 | 2 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | B4U Movies | CDN77 GB | http://185.93.1.52:9080/B4UMoviesUSA/tracks-v1a1/2019/03/19/04/51/49-05520.ts?token= | 185.93.1.52 | 2 |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | B4U Movies | CDN77 GB | http://185.93.1.78:9080/B4UMoviesUK/index.m3u8?token=07e570bba09f026f11287072dff4f0a4 | 185.93.1.78 | 2 |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | B4U Movies | CDN77 GB | http://185.93.1.87:9080/B4UMoviesUK/tracks-v1a1/mono.m3u8?token=7925843efb503bdf56b77ea7b2689861 | 185.93.1.87 | 10 |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | B4U Movies | CDN77 GB | http://185.93.1.87:9080/B4UMoviesIndia/tracks-v1a1/mono.m3u8?token=1d375d4886c5850641ce5a356927684... | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | B4U Movies | CDN77 GB | http://185.93.1.87:9080/B4UMoviesUSA/tracks-v1a1/mono.m3u8?token=48322d2e694e44c7e1dfd7c5300654c8 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 2/19/2020 | 2/19/2020 | 2/27/2020 | B4U Movies | CDN77 GB | http://185.93.1.87:9080/B4UMoviesUSA/tracks-v1a1/mono.m3u8?token=d491751 3b1afe35566a4e396c087045d | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 3/20/2020 | 3/20/2020 | 4/6/2020 | B4U Movies | CDN77 GB | http://185.93.1.87:9080/B4UMoviesUSA/index.m3u8?token=52397d523a8035bc8dc1537816b53872 | 185.93.1.87 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| ZummTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | B4U Movies | CDN77 GB | http://185.93.1.87:9080/MoviesOK/tracks-v1a1/mono.m3u8?token=427c7995ef457bcf9300f2fe62394878 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | B4U Movies | CDN77 GB | http://185.93.1.87:9080/B4UMoviesIndia/tracks-v1a1/mono.m3u8?token=9d0b40f3704b4163d70aba53bb193da | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | B4U Movies | CDN77 GB | http://185.93.1.90:9080/B4UMoviesUSA/tracks-v1a1/mono.m3u8?token=95a64ab1ce3a2c21f2b08938e35de063 | 185.93.1.90 | 2 |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | B4U Movies | CDN77 GB | http://185.93.1.90:9080/B4UMoviesIndia/tracks-v1a1/mono.m3u8?token=807af8b547f68243c91a09eee8b2141a | 185.93.1.90 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | B4U Movies | CDN77 GB | http://195.181.169.176:9080/B4UMoviesUSA/index.m3u8?token=cb44ffd9f5093af86d91d3e8a7e2d9ad | 195.181.169.176 | 8 |
| ZummTV | Dream Online 2 | 5/18/2020 | 5/18/2020 | | B4U Movies | CDN77 GB | http://195.181.169.176:9080/B4UMoviesIndia/index.m3u8?token=ab5a58a66a2122413518309104d5d6639 | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | B4U Movies | CDN77 GB | http://195.181.169.176:9080/B4UMoviesIndia/index.m3u8?token=a1bb064e5705bd5a5bd70e47734a158c | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | B4U Movies | CDN77 GB | http://195.181.169.176:9080/B4UMoviesUSA/index.m3u8?token=3fd8a14ead392fd08823a956eaf820ca | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 9/15/2020 | 9/15/2020 | | B4U Movies | CDN77 GB | http://195.181.169.176:9080/B4UMoviesUSA/tracks-v1a1/mono.m3u8?token=e594481be09c91de61057e1beaa8 | 195.181.169.176 | |
| ZummTV | Z5 | 10/12/2020 | 10/12/2020 | 10/22/2020 | B4U Movies | CDN77 GB | http://195.181.169.176:9080/B4UMoviesUSA/index.m3u8 | 195.181.169.176 | |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | B4U Movies | CDN77 GB | http://89.187.181.113:9494/B4UMoviesUSA/index.m3u8 | 89.187.181.113 | 2 |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | B4U Movies | CDN77 GB | http://89.187.181.214:8080/B4UMoviesUSA/index.m3u8?token=2d70299f7d2324fa710ff1f66e71a207 | 89.187.181.214 | 9 |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | B4U Movies | CDN77 GB | http://89.187.181.214:8080/B4UMoviesUSA/index.m3u8?token=a7304f8faa054f5865b7f8a7f959a3b | 89.187.181.214 | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | B4U Movies | CDN77 GB | http://89.187.181.214:8080/B4UMoviesUSA/index.m3u8?token=8378be83e400e81445c7b7e1f4edc473 | 89.187.181.214 | |
| ZummTV | | 1/6/2022 | NULL | | B4U Movies | CDN77 GB | http://89.187.181.214:8080/B4UMoviesUSA/index.m3u8?token=a3768c5321c55f4252fc1db5f483899d | 89.187.181.214 | |
| ZummTV | Z5 | 1/17/2022 | 1/17/2022 | | B4U Movies | CDN77 GB | http://89.187.181.214:8080/B4UMoviesUSA/tracks-v1a1/mono.m3u8?token=06e383a6656622a1d42b47ecc59d279 | 89.187.181.214 | |
| ZummTV | Z5 | 1/27/2022 | 1/31/2022 | | B4U Movies | CDN77 GB | http://89.187.181.214:8080/B4UMoviesUSA/index.m3u8?token=f4d9ffc0ccd788aa89dae902737a838f | 89.187.181.214 | |
| ZummTV | Z5 | 2/10/2022 | 2/14/2022 | | B4U Movies | CDN77 GB | http://89.187.181.214:8080/B4UMoviesUSA/index.m3u8?token=[REDACTED] | 89.187.181.214 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | B4U Movies | CDN77 GB | http://89.187.190.170:9494/B4UMoviesIndia/index.m3u8?token=9f40dba259b225fdf0209d91644ab43f | 89.187.190.170 | 8 |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | B4U Movies | CDN77 GB | http://89.187.190.170:9494/B4UMoviesUK/index.m3u8?token=7925843efb503bdf56b77ea7b2689861 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | B4U Movies | CDN77 GB | http://89.187.190.170:9494/B4UMoviesUSA/index.m3u8?token=95a64ab1ce3a2c21f2b08938e35de063 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | 6/15/2019 | B4U Movies | CDN77 GB | http://89.187.190.170:9494/B4UMoviesIndia/index.m3u8?token=1d375d4886c5850641ce5a3569276842 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | 6/15/2019 | B4U Movies | CDN77 GB | http://89.187.190.170:9494/B4UMoviesUSA/index.m3u8?token=be17134749e48cb01977d6f7e1bd90b0 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | B4U Movies | CDN77 GB | http://89.187.190.170:9494/B4UMoviesIndia/index.m3u8?token=807af8b547f68243c91a09eee8b2141d | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | B4U Movies | CDN77 GB | http://89.187.190.170:9494/B4UMoviesUK/index.m3u8?token=48322d2e694e44c7e1dfd7c530065dc8 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | B4U Movies | CDN77 GB | http://89.187.190.170:9494/B4UMoviesIndia/index.m3u8?token=7c310b0b8689dbab0822ca5d30493ca0 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | B4U Movies | CDN77 GB | http://89.187.190.170:9494/B4UMoviesUK/index.m3u8?token=816b59c0bdc03c0253c2effa6932d1f7 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | B4U Movies | CDN77 GB | http://89.187.190.170:9494/B4UMoviesUSA/index.m3u8?token=e8cc7257805e8c3e710cb72f1bde2289 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | B4U Movies | CDN77 GB | http://89.187.190.170:9494/B4UMoviesUK/index.m3u8?token=ac499bc2150d7841958ee91e1d052fbc | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | B4U Movies | CDN77 GB | http://89.187.190.179:5555/B4UMoviesIndia/index.m3u8?token=9609f528ddda67df786dbd73e29527d | 89.187.190.179 | 2 |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | B4U Movies | CDN77 GB | http://89.187.190.179:5555/B4UMoviesUK/index.m3u8?token=5b203d4a9ec3bdb18858d4a830b9ff00 | 89.187.190.179 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | B4U Movies | CDN77 GB | http://89.187.190.179:5555/B4UMoviesUSA/index.m3u8?token=0e4f3c7e44c7eacb5cb5a9c88de58de8 | 89.187.190.179 | |
| ZummTV | Z5 | 1/27/2022 | 1/31/2022 | | B4U Music | CDN77 GB | http://11612181170.rsc.cdn77.me:80/B4UMusic/index.m3u8?token=7a44e16106962d7078ab6df11685d8ba | 11612181170.rsc.cdn77.me | 1 |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | B4U Music | CDN77 GB | http://11612603.rsc.cdn77.me:80/B4UMusic/tracks-v1a1/mono.m3u8?token=aba7799a571e2acc447070904bcc0c | 11612603.rsc.cdn77.me | 3 |
| ZummTV | Z5 | 1/17/2022 | 1/17/2022 | | B4U Music | CDN77 GB | http://11612603.rsc.cdn77.me:80/B4UMusicUSA/index.m3u8?token=49f82c569cf4cec55132cc8d6bb86145 | 11612603.rsc.cdn77.me | |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | B4U Music | CDN77 GB | http://185.152.66.66:9070/B4UMusicUSA/index.m3u8 | 185.152.66.66 | 3 |
| ZummTV | Dream Online 2 | 10/25/2018 | NULL | 11/2/2018 | B4U Music | CDN77 GB | http://185.152.66.66:9070/B4UMusicUSA/index.m3u8 | 185.152.66.66 | |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | B4U Music | CDN77 GB | http://185.246.209.113:9494/B4UMusic/index.m3u8?token=94dfa929b5cfcacd3f160a414cf1fc85 | 185.246.209.113 | 6 |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | B4U Music | CDN77 GB | http://185.246.209.113:9494/B4UMusicUK/index.m3u8?token=aac5bc506b7c1f2b56f84289c5f69232 | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | B4U Music | CDN77 GB | http://185.246.209.113:9494/B4UMusicUSA/index.m3u8?token=60e8de5a8c6e12a446ef7b989d97f8e5 | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | B4U Music | CDN77 GB | http://185.246.209.113:9494/B4UMusic/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | B4U Music | CDN77 GB | http://185.246.209.113:9494/B4UMusic/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | B4U Music | CDN77 GB | http://185.246.209.113:9494/B4UMusicUSA/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | B4U Music | CDN77 GB | http://185.246.209.202:9080/B4UMusicUK/index.m3u8?token=8ab8fed7dc4b08045384f9956b38eb47 | 185.246.209.202 | 3 |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | B4U Music | CDN77 GB | http://185.246.209.202:9080/B4UMusicUK/index.m3u8?token=6a3c8fd7e73f11f1d78d3d81593d16dc | 185.246.209.202 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | B4U Music | CDN77 GB | http://185.246.209.202:9080/B4UMusicUK/tracks-v1a1/2019/08/21/19/57/49-05560.ts?token=6a3c8fd7e73f11f | 185.246.209.202 | |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | B4U Music | CDN77 GB | http://185.59.223.182:9080/B4UMusic/index.m3u8?token=e151cea37cea1256b979ad4dbca193a1 | 185.59.223.182 | 13 |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | B4U Music | CDN77 GB | http://185.59.223.182:9080/B4UMusicUSA/index.m3u8?token=84cfa2de9c1b495768ce1fa1d91779ad | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | B4U Music | CDN77 GB | http://185.59.223.182:9080/B4UMusicUSA/tracks-v1a1/2019/08/21/19/36/44-05000.ts?token=84cfa2de9c1b495 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | B4U Music | CDN77 GB | http://185.59.223.182:9080/B4UMusicUK/index.m3u8?token=d040c41a2c47a89683bc80705212ffb4 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 2/19/2020 | 2/19/2020 | 2/27/2020 | B4U Music | CDN77 GB | http://185.59.223.182:9080/B4UMusic/tracks-v1a1/mono.m3u8?token=f3979e8bc4082e45a1c451dfaa9ea10 | 185.59.223.182 | |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | B4U Music | CDN77 GB | http://185.59.223.182:9080/B4UMusicUSA/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | B4U Music | CDN77 GB | http://185.59.223.182:9080/B4UMusicUSA/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | B4U Music | CDN77 GB | http://185.59.223.182:9080/AryMusic/tracks-v1a1/mono.m3u8?token=9abf961a63522c8355c6d8552911d8 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | B4U Music | CDN77 GB | http://185.93.1.118:9080/B4UMusicUK/index.m3u8?token=04d69ac84aa68656bf6093cd29132d21 | 185.93.1.118 | 4 |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | B4U Music | CDN77 GB | http://185.93.1.118:9080/B4UMusic/tracks-v1a1/mono.m3u8?token=0557e7384a882c37061c22bd65afab66 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 5/18/2020 | 5/18/2020 | | B4U Music | CDN77 GB | http://185.93.1.118:9080/B4UMusicUSA/index.m3u8?token=f03ce1ec7504cc3afa29d492e83a4c9e | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 8/28/2018 | 8/28/2018 | 9/4/2018 | B4U Music | CDN77 GB | http://185.93.1.38:9080/B4UMusic/index.m3u8?token=3da1f6e609a0e18d019368bdfb8c175 | 185.93.1.38 | 2 |
| ZummTV | Z5 | 3/14/2021 | 3/14/2021 | 3/24/2021 | B4U Music | CDN77 GB | http://185.93.1.75/B4UMusicUSA/index.m3u8?token=7223002c7f92987a241d41e6f14cfa20 | 185.93.1.75 | 2 |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | B4U Music | CDN77 GB | http://185.93.1.87:9080/B4UMusic/index.m3u8?token=a725f5759242b27f122d653f6e9b3ea | 185.93.1.87 | 8 |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | B4U Music | CDN77 GB | http://185.93.1.87:9080/B4UMusicUK/tracks-v1a1/mono.m3u8?token=699dbfd52d76485fffad593ee622ffba | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | B4U Music | CDN77 GB | http://185.93.1.87:9080/B4UMusicUK/tracks-v1a1/mono.m3u8?token=5c6182325986789f085a439b1ae64c | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | B4U Music | CDN77 GB | http://185.93.1.87:9080/B4UMusicUK/index.m3u8?token=8d44be9b05512313a75810d6d389a1f | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 8/14/2020 | 8/14/2020 | 8/17/2020 | B4U Music | CDN77 GB | http://185.93.1.87:9080/B4UMusic/tracks-v1a1/mono.m3u8?token=3afa4ea4b8ee070f4bb3a6e6af8e3680 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | B4U Music | CDN77 GB | http://185.93.1.90:9080/B4UMusicUK/tracks-v1a1/mono.m3u8?token=051e89d7fd61fea3de5ef1b2230a191 | 185.93.1.90 | 1 |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | B4U Music | CDN77 GB | http://185.93.1.90:9080/B4UMusicUK/tracks-v1a1/mono.m3u8?token=1e1013bb680a01a1d0b6ae9f9c6daba | 185.93.1.90 | |
| ZummTV | Dream Online 2 | 3/20/2020 | 3/20/2020 | 4/6/2020 | B4U Music | CDN77 GB | http://195.181.169.176:9080/B4UMusic/index.m3u8?token=a6c6501e618a3b17434e95eb59e0363 | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | B4U Music | CDN77 GB | http://195.181.169.176:9080/B4UMusic/index.m3u8?token=bc2e1ef562d6b6280e4137b65993e74b | 195.181.169.176 | |
| ZummTV | Z5 | 2/3/2021 | 2/3/2021 | | B4U Music | CDN77 GB | http://195.181.169.176:9080/B4UMusic/tracks-v1a1/mono.m3u8?token=a4471b944258433f6ab23a2c6ac03fd1 | 195.181.169.176 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| ZummTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | B4U Music | CDN77 GB | http://89.187.181.113:9494/B4UMusicUSA/index.m3u8?token=48a216ee8b517623e9b0faae3c066db3 | 89.187.181.113 | 4 |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | B4U Music | CDN77 GB | http://89.187.181.113:9494/B4UMusicUSA/index.m3u8?token=f7068658eb3062f9c35420ad962178f5 | 89.187.181.113 | |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | B4U Music | CDN77 GB | http://89.187.181.113:9494/B4UMusic/index.m3u8 | 89.187.181.113 | |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | B4U Music | CDN77 GB | http://89.187.181.214:8080/B4UMusicUSA/index.m3u8?token=4c395e501ab5ee822d798e88d077eb2a | 89.187.181.214 | 12 |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | B4U Music | CDN77 GB | http://89.187.181.214:8080/B4UMusicUSA/index.m3u8?token=a9dd2f14cd580f97e332f2515b8abdd3 | 89.187.181.214 | |
| ZummTV | Z5 | 6/9/2021 | 6/9/2021 | 6/16/2021 | B4U Music | CDN77 GB | http://89.187.181.214:8080/B4UMusicUSA/index.m3u8?token=1e2f53aa4ed9354bf76d0c9b5be28d3 | 89.187.181.214 | |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | B4U Music | CDN77 GB | http://89.187.181.214:8080/B4UMusicUSA/index.m3u8?token=044f85559dbba7d7d4ecbfebc4897633 | 89.187.181.214 | |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | B4U Music | CDN77 GB | http://89.187.181.214:8080/B4UMusicUSA/index.m3u8?token=c490d798c5673fd82debca774302580d | 89.187.181.214 | |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | B4U Music | CDN77 GB | http://89.187.181.214:8080/B4UMusicUSA/index.m3u8?token=6df8c38b2c9ddf95facbb5edad2a5460 | 89.187.181.214 | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | B4U Music | CDN77 GB | http://89.187.181.214:8080/B4UMusicUSA/index.m3u8?token=658e01955e0c779ff0932f800b264801 | 89.187.181.214 | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | B4U Music | CDN77 GB | http://89.187.181.214:8080/B4UMusicUSA/index.m3u8?token=f75cfad4e75ef2a92710bc82b1905c54 | 89.187.181.214 | |
| ZummTV | Z5 | 1/6/2021 NULL | | | B4U Music | CDN77 GB | http://89.187.181.214:8080/B4UMusicUSA/index.m3u8?token=b74b27056003087efd04b9dc6836dde7 | 89.187.181.214 | |
| ZummTV | Z5 | 1/6/2021 NULL | | | B4U Music | CDN77 GB | http://89.187.181.214:8080/B4UMusicUSA/index.m3u8?token=d52eb2a077d4552ba9390130ab76ca03 | 89.187.181.214 | |
| ZummTV | Z5 | 1/17/2021 | 1/17/2022 | | B4U Music | CDN77 GB | http://89.187.181.214:8080/B4UMusicUSA/index.m3u8?token=acbaf108faef1bd98006e9381f77a22c | 89.187.181.214 | |
| ZummTV | Z5 | 2/10/2022 | 2/14/2022 | | B4U Music | CDN77 GB | http://89.187.181.214:8080/B4UMusic/index.m3u8?token=[REDACTED] | 89.187.181.214 | |
| ZummTV | Z5 | 2/10/2022 | 2/14/2022 | | B4U Music | CDN77 GB | http://89.187.181.214:8080/B4UMusicUSA/index.m3u8?token=[REDACTED] | 89.187.181.214 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | B4U Music | CDN77 GB | http://89.187.190.170:9494/B4UMusicUSA/index.m3u8?token=051e89d7fd61fea3de5e5f1b2230a191 | 89.187.190.170 | 6 |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | B4U Music | CDN77 GB | http://89.187.190.170:9494/B4UMusicUK/index.m3u8?token=1e1013bb680a01a1d0b64ae9f9c6daba | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | B4U Music | CDN77 GB | http://89.187.190.170:9494/B4UMusic/index.m3u8?token=4a725f5759242b27f122d653f6e9b3ea | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | B4U Music | CDN77 GB | http://89.187.190.170:9494/B4UMusicUSA/index.m3u8?token=699dbfd52d76485fffad593ee622ffba | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | B4U Music | CDN77 GB | http://89.187.190.170:9494/B4UMusic/index.m3u8?token=0557e7384a882c37061c22bd65afab66 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | B4U Music | CDN77 GB | http://89.187.190.170:9494/B4UMusicUK/index.m3u8?token=8ab8fed7dc4b08045384f9956b38eb47 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | B4U Music | CDN77 GB | http://89.187.190.170:9494/B4UMusic/index.m3u8?token=c5c61823259867899f085a439b1ae64c | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | B4U Music | CDN77 GB | http://89.187.190.179:5555/B4UMusicUK/index.m3u8?token=d040c41a2c47a89683bc8070521f2ffb4 | 89.187.190.179 | 2 |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | CBC | CDN77 GB | http://185.152.66.66:9070/AR/CBC/index.m3u8 | 185.152.66.66 | 2 |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | CBC | CDN77 GB | http://185.246.209.111:9494/CBCHD/index.m3u8?token= | 185.246.209.111 | 2 |
| ZummTV | Dream Online 2 | 1/30/2021 | 1/30/2021 | 2/6/2019 | CBC | CDN77 GB | http://185.93.1.108:9080/AR/CBC/index.m3u8[Removed] | 185.93.1.108 | 18 |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | CBC | CDN77 GB | http://185.93.1.108:9080/AR/CBC/index.m3u8[Removed] | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | CBC | CDN77 GB | http://185.93.1.108:9080/AR/CBC/tracks-v1a1/mono.m3u8?token=0ccfaac6cb99b57e6d1d423db8ee80d7 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | CBC | CDN77 GB | http://185.93.1.108:9080/AR/CBC/tracks-v1a1/mono.m3u8?token=7b67ed2761dad4d76be3ae83148ec6d5 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | CBC | CDN77 GB | http://185.93.1.108:9080/AR/CBC/index.m3u8?token=52c09d304f3f970f786fcfbba38a6158 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | CBC | CDN77 GB | http://185.93.1.108:9080/AR/CBC/index.m3u8?token=abaffc6261f35379f37b14d975ad466 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | CBC | CDN77 GB | http://185.93.1.108:9080/AR/CBC/index.m3u8?token=ee81f3c82f8d784629a752489fc5ec48 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | CBC | CDN77 GB | http://185.93.1.108:9080/AR/CBC/index.m3u8?token=d331c1f9c052d376f4d4ee7b304d2b63 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | CBC | CDN77 GB | http://185.93.1.108:9080/AR/CBC/tracks-v1a1/mono.m3u8?token=d331c1f9c052d376f4d4ee7b304d2b63 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | CBC | CDN77 GB | http://185.93.1.108:9080/AR/CBCSofra/index.m3u8?token=472e840c97ae79918b03a165cac46fe3 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | CBC | CDN77 GB | http://185.93.1.108:9080/AR/CBCSofra/tracks-v1a1/mono.m3u8?token=472e840c97ae79918b03a165cac46fe3 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | CBC | CDN77 GB | http://185.93.1.108:9080/AR/CBC/index.m3u8?token=d2f2c718f88245dceeec4c30738f1480 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | CBC | CDN77 GB | http://185.93.1.108:9080/AR/CBC/index.m3u8?token=59be16d501e50d6ab64dff08bff719a4 | 185.93.1.108 | |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | CBC | CDN77 GB | http://185.93.1.108:9080/AR/CBC/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | CBC | CDN77 GB | http://185.93.1.78:9080/CBCHD/tracks-v1a1/2019/06/01/00/28/36-06167.ts?token=6f16efb5d1cb2c2c988a4084 | 185.93.1.78 | 1 |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | CBC | CDN77 GB | http://89.187.181.113:9494/AR/CBC/index.m3u8?token=89d106838089eee4ae0d820a17644dfe | 89.187.181.113 | 3 |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | CBC | CDN77 GB | http://89.187.181.113:9494/AR/CBC/index.m3u8 | 89.187.181.113 | |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | CBC | CDN77 GB | http://89.187.181.113:9494/AR/CBCDrama/index.m3u8 | 89.187.181.113 | |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | CBC | CDN77 GB | http://89.187.181.214:8080/AR/CBC/index.m3u8?token=4cfd0a0b3f6707eb4f498af6bf412c44 | 89.187.181.214 | 8 |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | CBC | CDN77 GB | http://89.187.181.214:8080/AR/CBC/index.m3u8?token=f3a23f93e62c6aa2cd60d62c323d0b5b | 89.187.181.214 | |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | CBC | CDN77 GB | http://89.187.181.214:8080/AR/CBC/index.m3u8?token=4c76e65c02c88339697fd817fbcedf8d | 89.187.181.214 | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | CBC | CDN77 GB | http://89.187.181.214:8080/AR/CBC/index.m3u8?token=bd449b1564d66b1c3c6f47e237b8b790 | 89.187.181.214 | |
| ZummTV | Z5 | 1/6/2022 NULL | | | CBC | CDN77 GB | http://89.187.181.214:8080/AR/CBC/index.m3u8?token=7b03e68dba193384aec7a0ab76d02f31 | 89.187.181.214 | |
| ZummTV | Z5 | 1/27/2022 | 1/31/2022 | | CBC | CDN77 GB | http://89.187.181.214:8080/AR/CBC/index.m3u8?token=b13182955bb21c004dd7e5e9e6bc2b2e | 89.187.181.214 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | CBC | CDN77 GB | http://89.187.190.170:9494/CBCHD/index.m3u8?token=6f16efb5d1cb2c2c988a4084970969a6 | 89.187.190.170 | 6 |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | CBC | CDN77 GB | http://89.187.190.170:9494/AR/CBC/index.m3u8?token=0ccfaac6cb99b57e6d1d423db8ee80d7 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | CBC | CDN77 GB | http://89.187.190.170:9494/AR/CBC/index.m3u8?token=7b67ed2761dad4d76be3ae83148ec6d5 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | CBC | CDN77 GB | http://89.187.190.170:9494/AR/CBC/index.m3u8?token=52c09d304f3f970f786fcfbba38a6158 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | CBC | CDN77 GB | http://89.187.190.179:5555/AR/CBC/index.m3u8?token=abaffc6261f35379f37b14d975ad466 | 89.187.190.179 | 2 |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | CBC Drama | CDN77 GB | http://1161220996.rsc.cdn77.me:80/AR/MBCDrama/index.m3u8?token=2cf7936fad618d9633361c8f7a12398d | 1161220996.rsc.cdn77.me | 2 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | CBC Drama | CDN77 GB | http://185.246.209.111:9494/AR/CBCDrama/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | CBC Drama | CDN77 GB | http://185.246.209.111:9494/AR/CBCDrama/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | CBC Drama | CDN77 GB | http://185.246.209.113:9494/AR/CBCDrama/index.m3u8[Removed] | 185.246.209.113 | 4 |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | CBC Drama | CDN77 GB | http://185.246.209.113:9494/AR/CBCDrama/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | CBC Drama | CDN77 GB | http://185.246.209.96:80/AR/CBCDrama/index.m3u8?token=83b5295747f058f14ede74fd672ca1aa | 185.246.209.96 | 2 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | CBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/CBCDrama/tracks-v1a1/2019/03/19/03/58/08-05480.ts?token= | 185.93.1.108 | 21 |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | CBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/CBCDrama/tracks-v1a1/mono.m3u8?token=ef2203036663f656a85685b81afbfa63 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | CBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/CBCDrama/index.m3u8?token=3660c55a62c65aad3140c5fb42b94789 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | CBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/CBCDrama/index.m3u8?token=337c41bdefabf1f2ea9252bdc7a2821c | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | CBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/CBCDrama/index.m3u8?token=b924e612a13b14522905634a05128fd5 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | CBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/CBCDrama/index.m3u8?token=8256ed12ef7d35e2ad79ce181a738fc | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | CBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/CBCDrama/index.m3u8?token=48b2ab20b2d923abdfdbe4336d43b0a1 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | CBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/CBCDrama/tracks-v1a1/mono.m3u8?token=48b2ab20b2d923abdfdbe4336d43b0a | 185.93.1.108 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | CBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/CBCDrama/index.m3u8?token=fb2a7bc82191312747b34907ea92101f | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | CBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/MBCDrama/index.m3u8?token=01e0a754b3b7d2ff4a99ac1a0cb4742c | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 6/12/2020 | NULL | | CBC Drama | CDN77-CHICAGO-1 | http://185.93.1.108:9080/AR/CBCDrama/index.m3u8?token=56c728ac105c06257a849f46652f05c7 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | CBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/CBCDrama/tracks-v1a1/mono.m3u8?token=1ce971a36208f011c11ebf07f9c9be4 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | CBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/MBCDrama/index.m3u8?token=c988652deb95265cf994543bbded9e0d | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 8/14/2020 | 8/14/2020 | 8/17/2020 | CBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/CBCDrama/tracks-v1a1/mono.m3u8?token=ecbb1d7f28da7747208424b69d4616cc | 185.93.1.108 | |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | CBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/CBCDrama/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | CBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/CBCDrama/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| ZummTV | Z5 | 2/3/2021 | 2/3/2021 | | CBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/CBCDrama/tracks-v1a1/mono.m3u8?token=2ce90159bf46bf98dee3a54d83f5655c | 185.93.1.108 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | CBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/CBCDrama/tracks-v1a1/2021/02/15/02/39/15-10000.ts?token=605f17875f042426 | 185.93.1.108 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | CBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/CBCDrama/tracks-v1a1/mono.m3u8?token=38ff3412b6e2abfb492c53bd41a84c9 | 185.93.1.108 | |
| ZummTV | Z5 | 3/14/2021 | 3/14/2021 | 3/24/2021 | CBC Drama | CDN77 GB | http://185.93.1.75/AR/CBCDrama/index.m3u8?token=bde603036cd7720643cb5bf7c826ba94 | 185.93.1.75 | 2 |
| ZummTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | CBC Drama | CDN77 GB | http://89.187.181.113:9494/AR/CBCDrama/index.m3u8?token=1793522b00450c1c34f499173fd93df1 | 89.187.181.113 | 1 |
| ZummTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | CBC Drama | CDN77 GB | http://89.187.181.113:9494/AR/MBCDrama/index.m3u8?token=0bb0b5a47d59be511aadf2ad9452dc85 | 89.187.181.113 | |
| ZummTV | Z5 | 6/9/2021 | 6/9/2021 | 6/16/2021 | CBC Drama | CDN77 GB | http://89.187.181.214:8080/AR/CBCDrama/index.m3u8?token=69015851bc864b038a99f49e79f9ae55 | 89.187.181.214 | 10 |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | CBC Drama | CDN77 GB | http://89.187.181.214:8080/AR/CBCDrama/index.m3u8?token=215479ea337fe9b5ed20018a5de1e9c6 | 89.187.181.214 | |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | CBC Drama | CDN77 GB | http://89.187.181.214:8080/AR/MBCDrama/index.m3u8?token=0df7e2254cc1b3af47b5e9130b74deec | 89.187.181.214 | |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | CBC Drama | CDN77 GB | http://89.187.181.214:8080/AR/CBCDrama/index.m3u8?token=1400278cd0e7f7b8a7edbd03963fea2c | 89.187.181.214 | |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | CBC Drama | CDN77 GB | http://89.187.181.214:8080/AR/MBCDrama/index.m3u8?token=5af94db0893c05c1fd42a23cc265f40a | 89.187.181.214 | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | CBC Drama | CDN77 GB | http://89.187.181.214:8080/AR/CBCDrama/index.m3u8?token=938d241f490f6b9f70071e18b4186ce9 | 89.187.181.214 | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | CBC Drama | CDN77 GB | http://89.187.181.214:8080/AR/CBCDrama/index.m3u8?token=a11684d6235460ccac737348f55cae31e | 89.187.181.214 | |
| ZummTV | Z5 | 1/6/2022 | NULL | | CBC Drama | CDN77 GB | http://89.187.181.214:8080/AR/CBCDrama/index.m3u8?token=ecddf002ee5e80ccdf01519da2aabf94 | 89.187.181.214 | |
| ZummTV | Z5 | 1/6/2022 | NULL | | CBC Drama | CDN77 GB | http://89.187.181.214:8080/AR/MBCDrama/index.m3u8?token=0958af88134835aa898a1a184744a0a5 | 89.187.181.214 | |
| ZummTV | Dream Online 2 | 1/27/2022 | 1/31/2022 | | CBC Drama | CDN77 GB | http://89.187.181.214:8080/AR/CBCDrama/index.m3u8?token=57cd12a385d9d4b538752809633 1ab1b | 89.187.181.214 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | CBC Drama | CDN77 GB | http://89.187.190.170:9494/AR/CBCDrama/index.m3u8?token=ef2203036663f656a856b581afbfa63 | 89.187.190.170 | 3 |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | CBC Drama | CDN77 GB | http://89.187.190.170:9494/AR/CBCDrama/index.m3u8?token=3660c55a62c65aad3140c5fb42b94789 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | CBC Drama | CDN77 GB | http://89.187.190.179:5555/AR/CBCDrama/index.m3u8?token=337c41bdefabf1f2ea9252bdc7a2821c | 89.187.190.179 | 2 |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | Dunya TV | CDN77 GB | http://11612181170.rsc.cdn77.cc:80/DunyaNews/tracks-v1a1/mono.m3u8?token=8e6f43652ceba0f7f81c8a39f5 | 11612181170.rsc.cdn77.cc | 2 |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | Dunya TV | CDN77 GB | http://185.152.66.66:9070/DunyaNews/index.m3u8 | 185.152.66.66 | 3 |
| ZummTV | Dream Online 2 | 10/25/2018 | NULL | 11/2/2018 | Dunya TV | CDN77 GB | http://185.152.66.66:9070/DunyaNews/index.m3u8 | 185.152.66.66 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Dunya TV | CDN77 GB | http://185.246.209.111:9494/DunyaNews/index.m3u8?token= | 185.246.209.111 | 4 |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | Dunya TV | CDN77 GB | http://185.246.209.111:9494/DunyaNews/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | Dunya TV | CDN77 GB | http://185.246.209.113:9494/DunyaNews/index.m3u8?token=de3623ec2403bd986b3095800653cdb1 | 185.246.209.113 | 8 |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | Dunya TV | CDN77 GB | http://185.246.209.113:9494/DunyaNews/index.m3u8?token=c90475fa3925188988ca91e907438676 | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | Dunya TV | CDN77 GB | http://185.246.209.113:9494/DunyaNews/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | Dunya TV | CDN77 GB | http://185.246.209.113:9494/DunyaNews/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 5/18/2020 | 5/18/2020 | | Dunya TV | CDN77 GB | http://185.59.223.182:9080/DunyaNews/index.m3u8?token=45527da1f68e86ab50d0e5e1033eff60 | 185.59.223.182 | 4 |
| ZummTV | Dream Online 2 | 9/15/2020 | 9/15/2020 | | Dunya TV | CDN77 GB | http://185.59.223.182:9080/DunyaNews/tracks-v1a1/mono.m3u8?token=272efd74a48a8d2d784c79b137926234 | 185.59.223.182 | |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | Dunya TV | CDN77 GB | http://185.59.223.182:9080/DunyaNews/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Dunya TV | CDN77 GB | http://185.93.1.107:9080/DunyaNews/index.m3u8?token=0b97a73680d0b9bdee8521d4a42e1569 | 185.93.1.107 | 3 |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | Dunya TV | CDN77 GB | http://185.93.1.107:9080/DunyaNews/tracks-v1a1/mono.m3u8?token=9c4e76da627514d0b5efe3b791c2a9a7 | 185.93.1.107 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | Dunya TV | CDN77 GB | http://185.93.1.107:9080/DunyaNews/tracks-v1a1/mono.m3u8?token=9c4e76da627514d0b5efe3b791c2a9a7 | 185.93.1.107 | |
| ZummTV | Z5 | 10/12/2020 | 10/12/2020 | 10/22/2020 | Dunya TV | CDN77 GB | http://185.93.1.118:9080/DunyaNews/index.m3u8 | 185.93.1.118 | 6 |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | Dunya TV | CDN77 GB | http://185.93.1.118:9080/DunyaNews/tracks-v1a1/mono.m3u8 | 185.93.1.118 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | Dunya TV | CDN77 GB | http://185.93.1.118:9080/DunyaNews/tracks-v1a1/mono.m3u8?token=2c692f8b8694ee654a2a459d033dbd0a | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Dunya TV | CDN77 GB | http://185.93.1.120:9080/DunyaNews/tracks-v1a1/2019/03/19/01/15/58-10000.ts?token= | 185.93.1.120 | 2 |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | Dunya TV | CDN77 GB | http://185.93.1.155:9080/DunyaNews/tracks-v1a1/mono.m3u8?token=36546331b690fc3a80e99f0185cb6009 | 185.93.1.155 | 4 |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | Dunya TV | CDN77 GB | http://185.93.1.155:9080/DunyaNews/tracks-v1a1/mono.m3u8?token=1af4d9bf5eea562f9f0d7478cdb8491 | 185.93.1.155 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Dunya TV | CDN77 GB | http://185.93.1.155:9080/DunyaNews/index.m3u8?token=58ba575257f47a7f9dcf04fe82083e7d | http://185.93. | 185.93.1.155 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Dunya TV | CDN77 GB | http://185.93.1.155:9080/DunyaNews/tracks-v1a1/2019/08/21/19/31/17-10000.ts?token=58ba575257f47a7f9d | 185.93.1.155 | |
| ZummTV | Dream Online 2 | 8/28/2018 | 8/28/2018 | 9/4/2018 | Dunya TV | CDN77 GB | http://185.93.1.38:9080/DunyaNews/index.m3u8?token=4c9010434ae59d8e750135cc4afbb62f | 185.93.1.38 | 2 |
| ZummTV | Z5 | 5/31/2019 | 5/31/2019 | | Dunya TV | CDN77 GB | http://185.93.1.78:9080/DunyaNews/tracks-v1a1/mono.m3u8?token=a588383c55bc473beeaf5c60420a17fb | 185.93.1.78 | |
| ZummTV | Dream Online 2 | 3/20/2020 | 3/20/2020 | 4/6/2020 | Dunya TV | CDN77 GB | http://185.93.1.87:9080/DunyaNews/tracks-v1a1/mono.m3u8?token=af3ecfcf7dd5ce84e4f9e616b5464b49 | 185.93.1.87 | 3 |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | Dunya TV | CDN77 GB | http://185.93.1.87:9080/DunyaNews/tracks-v1a1/mono.m3u8?token=040005febac940502a14916cede22d65 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | Dunya TV | CDN77 GB | http://185.93.1.90:9080/DunyaNews/index.m3u8?token=9b39e55e0bcb112855b18c5c5da2bc36 | 185.93.1.90 | 2 |
| ZummTV | Dream Online 2 | 6/12/2020 | NULL | | Dunya TV | CDN77-NY-2 | http://195.181.169.176:9080/DunyaNews/index.m3u8?token=1e04f4775ebd6b52b4c22989ee11acf6 | 195.181.169.176 | 5 |
| ZummTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | Dunya TV | CDN77 GB | http://195.181.169.176:9080/DunyaNews/index.m3u8?token=9885bd261e9f57c5db09dfe4cdbb09a | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | Dunya TV | CDN77 GB | http://195.181.169.176:9080/DunyaNews/index.m3u8?token=e98c418a62e35b4371b301b2d397699 | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 8/14/2020 | 8/14/2020 | 8/17/2020 | Dunya TV | CDN77 GB | http://195.181.169.176:9080/DunyaNews/tracks-v1a1/mono.m3u8?token=196428d5e1fafa4f06766feee09c90ca | 195.181.169.176 | |
| ZummTV | Z5 | 2/3/2021 | 2/3/2021 | | Dunya TV | CDN77 GB | http://195.181.169.176:9080/DunyaNews/index.m3u8?token=3fba83af2bc54ed593984e00b129f8f2 | 195.181.169.176 | |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | Dunya TV | CDN77 GB | http://212.102.58.248:80/DunyaNews/tracks-v1a1/mono.m3u8?token=6ca8a3af3328e1095a30c1ac1ad0a952 | 212.102.58.248 | 2 |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | Dunya TV | CDN77 GB | http://89.187.181.108:9080/DunyaNews/index.m3u8?token=2677c93b7cbf05a361ce7cf782265d45 | 89.187.181.113 | 3 |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | Dunya TV | CDN77 GB | http://89.187.181.113:9494/DunyaNews/index.m3u8 | 89.187.181.113 | |
| ZummTV | Z5 | 6/9/2021 | 6/9/2021 | 6/16/2021 | Dunya TV | CDN77 GB | http://89.187.181.214:8080/DunyaNews/index.m3u8?token=6378fea9a795c593b199a5c1e1f0ca8d | 89.187.181.214 | 10 |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | Dunya TV | CDN77 GB | http://89.187.181.214:8080/DunyaNews/index.m3u8?token=635b19f7b1bdb3cd853357dc5c843b88 | 89.187.181.214 | |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | Dunya TV | CDN77 GB | http://89.187.181.214:8080/DunyaNews/index.m3u8?token=ff6d888479c6427acec6295ff5496e66 | 89.187.181.214 | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | Dunya TV | CDN77 GB | http://89.187.181.214:8080/DunyaNews/index.m3u8?token=2f2cf2f4d997d8cb8bb0796f65bd420f | 89.187.181.214 | |
| ZummTV | Z5 | 1/6/2022 | NULL | | Dunya TV | CDN77 GB | http://89.187.181.214:8080/DunyaNews/index.m3u8?token=bbf6a43eb9c76302c1c7a489aae62a9b | 89.187.181.214 | |
| ZummTV | Z5 | 1/17/2022 | 1/17/2022 | | Dunya TV | CDN77 GB | http://89.187.181.214:8080/DunyaNews/index.m3u8?token=5a6095ee32addc64bb07d5ed87c1a30d | 89.187.181.214 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| ZummTV | Z5 | 1/27/2022 | 1/31/2022 | | Dunya TV | CDN77 GB | http://89.187.181.214:8080/DunyaNews/index.m3u8?token=6f28d2ba3922c41d9a950c0d672db000 | 89.187.181.214 | |
| ZummTV | Z5 | 2/10/2022 | 2/14/2022 | | Dunya TV | CDN77 GB | http://89.187.181.214:8080/DunyaNews/index.m3u8?token=[REDACTED] | 89.187.181.214 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Dunya TV | CDN77 GB | http://89.187.190.170:9494/DunyaNews/index.m3u8?token=a588383c55bc473beeaf5c60420a17fb | 89.187.190.170 | 4 |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | Dunya TV | CDN77 GB | http://89.187.190.170:9494/DunyaNews/index.m3u8?token=36546331b690fc3a80e99f0185cb6009 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | Dunya TV | CDN77 GB | http://89.187.190.170:9494/DunyaNews/index.m3u8?token=1af4d9bdf5eea5629f90d7478cdb8491 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Dunya TV | CDN77 GB | http://89.187.190.179:5555/DunyaNews/index.m3u8?token=0b97a73680d0b9bdee8521d4a42e1569 | 89.187.190.179 | 2 |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | Express Entertainment | CDN77 GB | http://185.152.66.66:9070/ExpressEnt/index.m3u8 | 185.152.66.66 | 3 |
| ZummTV | Dream Online 2 | 10/25/2018 | NULL | | 11/2/2018 | Express Entertainment | CDN77 GB | http://185.152.66.66:9070/ExpressEnt/index.m3u8 | 185.152.66.66 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Express Entertainment | CDN77 GB | http://185.246.209.111:9494/ExpressEnt/index.m3u8?token= | 185.246.209.111 | 2 |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | Express Entertainment | CDN77 GB | http://185.246.209.113:9494/ExpressEnt/index.m3u8[Removed] | 185.246.209.113 | 2 |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | Express Entertainment | CDN77 GB | http://185.246.209.70:80/ExpressEnt/tracks-v1a1/mono.m3u8?token=7f17afba9cc0f56671ea6430c82bc5f1 | 185.246.209.70 | 2 |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Express Entertainment | CDN77 GB | http://185.59.223.182:9080/ExpressEnt/tracks-v1a1/2019/07/19/15/25/24-06000.ts?token=41f83f1bf63df8e9 | 185.59.223.182 | 7 |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Express Entertainment | CDN77 GB | http://185.59.223.182:9080/ExpressNews/tracks-v1a1/2019/07/19/15/25/30-06000.ts?token=41f83f1bf63df8e9 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | Express Entertainment | CDN77 GB | http://185.59.223.182:9080/ExpressEnt/index.m3u8?token=00758de0c877396e8e155de9d7f43037 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | Express Entertainment | CDN77 GB | http://185.59.223.182:9080/ExpressEnt/index.m3u8?token=f82fd193551ebb3df8ef321f4a1f0b5 | 185.59.223.182 | |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | Express Entertainment | CDN77 GB | http://185.59.223.182:9080/ExpressEnt/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | Express Entertainment | CDN77 GB | http://185.93.1.118:9080/ExpressEnt/tracks-v1a1/mono.m3u8 | 185.93.1.118 | 2 |
| ZummTV | Dream Online 2 | 8/28/2018 | 8/28/2018 | 9/4/2018 | Express Entertainment | CDN77 GB | http://185.93.1.38:9080/ExpressEnt/index.m3u8?token=f291465fcbe7d9f793afe9209c363996 | 185.93.1.38 | 2 |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | Express Entertainment | CDN77 GB | http://185.93.1.52:9080/ExpressEnt/index.m3u8[Removed] | 185.93.1.52 | 4 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Express Entertainment | CDN77 GB | http://185.93.1.52:9080/APlus/tracks-v1a1/2019/03/19/01/18/30-10000.ts?token= | 185.93.1.52 | |
| ZummTV | Z5 | 3/14/2021 | 3/14/2021 | 3/24/2021 | Express Entertainment | CDN77 GB | http://185.93.1.75/ExpressEnt/index.m3u8?token=002bf6f89e25dc0dc7153dc9d0b3e7af | 185.93.1.75 | 2 |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Express Entertainment | CDN77 GB | http://185.93.1.87:9080/ExpressEnt/index.m3u8?token=9446ff8b5f5faf74ed81cb81383bcf27 | 185.93.1.87 | 10 |
| ZummTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | Express Entertainment | CDN77 GB | http://185.93.1.87:9080/ExpressEnt/index.m3u8?token=6c798f78135eb2d1b5f36db82d8fb122 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 9/15/2020 | 9/15/2020 | | Express Entertainment | CDN77 GB | http://185.93.1.87:9080/ExpressEnt/tracks-v1a1/mono.m3u8?token=5d201c523d74d24f8634100da66a9002 | 185.93.1.87 | |
| ZummTV | Z5 | 10/12/2020 | 10/12/2020 | 10/22/2020 | Express Entertainment | CDN77 GB | http://185.93.1.87:9080/ExpressEnt/index.m3u8 | 185.93.1.87 | |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | Express Entertainment | CDN77 GB | http://185.93.1.87:9080/ExpressEnt/tracks-v1a1/mono.m3u8 | 185.93.1.87 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | Express Entertainment | CDN77 GB | http://185.93.1.87:9080/ExpressEnt/tracks-v1a1/2021/02/15/02/19/01-08000.ts?token=436640cc50e89bee6033 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | Express Entertainment | CDN77 GB | http://89.187.181.113:9494/ExpressEnt/index.m3u8?token=34be96a336fe29f5a51197ed2d04e350 | 89.187.181.113 | 1 |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | Express Entertainment | CDN77 GB | http://89.187.181.113:9494/ExpressEnt/index.m3u8?token=378fb2ed5623ff6617d0cd1a52a617aa | 89.187.181.113 | |
| ZummTV | Z5 | 6/9/2021 | 6/9/2021 | 6/16/2021 | Express Entertainment | CDN77 GB | http://89.187.181.214:8080/ExpressEnt/index.m3u8?token=b01892a408dd0c9e6e8a2705e6153d3a | 89.187.181.214 | 9 |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | Express Entertainment | CDN77 GB | http://89.187.181.214:8080/ExpressEnt/index.m3u8?token=a35dbbc23c3e8183f78f04850f9dca76 | 89.187.181.214 | |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | Express Entertainment | CDN77 GB | http://89.187.181.214:8080/ExpressEnt/index.m3u8?token=1cd61ed1754c74952054893c310f10f0 | 89.187.181.214 | |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | Express Entertainment | CDN77 GB | http://89.187.181.214:8080/ExpressEnt/index.m3u8?token=901585715e106152388c55593c70c4675 | 89.187.181.214 | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | Express Entertainment | CDN77 GB | http://89.187.181.214:8080/ExpressEnt/index.m3u8?token=b8849ff0ecad79121e050b2abf949f9c | 89.187.181.214 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Express Entertainment | CDN77 GB | http://89.187.190.179:5555/ExpressEnt/index.m3u8?token=9446ff8b5f5faf74ed81cb81383bcf27 | 89.187.190.179 | 2 |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | Express News | CDN77 GB | http://185.152.66.66:9070/ExpressNews/index.m3u8 | 185.152.66.66 | 3 |
| ZummTV | Dream Online 2 | 10/25/2018 | NULL | | 11/2/2018 | Express News | CDN77 GB | http://185.152.66.66:9070/ExpressNews/index.m3u8 | 185.152.66.66 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Express News | CDN77 GB | http://185.246.209.111:9494/ExpressNews/index.m3u8?token= | 185.246.209.111 | 4 |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | Express News | CDN77 GB | http://185.246.209.111:9494/ExpressNews/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | Express News | CDN77 GB | http://185.246.209.113:9494/ExpressNews/index.m3u8?token=d9d06216a9d61ca80085761315a6f1a6 | 185.246.209.113 | 6 |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | Express News | CDN77 GB | http://185.246.209.113:9494/ExpressNews/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | Express News | CDN77 GB | http://185.246.209.113:9494/ExpressNews/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Express News | CDN77 GB | http://185.59.223.182:9080/ExpressNews/tracks-v1a1/2019/03/19/01/18/49-07200.ts?token= | 185.59.223.182 | 8 |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Express News | CDN77 GB | http://185.59.223.182:9080/ExpressNews/index.m3u8?token=41f83f1bf63df8e933fa0058361972bc | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Express News | CDN77 GB | http://185.59.223.182:9080/ExpressNews/index.m3u8?token=37582573e52d615edc143f19a7a9d779|http://18 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Express News | CDN77 GB | http://185.59.223.182:9080/ExpressNews/tracks-v1a1/2019/08/21/19/31/58-07233.ts?token=37582573e52d61 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 9/15/2020 | 9/15/2020 | | Express News | CDN77 GB | http://185.59.223.182:9080/ExpressNews/tracks-v1a1/mono.m3u8?token=0076d537f2f9108353e6b90efe7017fe | 185.59.223.182 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | Express News | CDN77 GB | http://185.59.223.182:9080/ExpressNews/tracks-v1a1/2021/02/15/02/19/33-08000.ts?token=08096cebe16caec | 185.59.223.182 | |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | Express News | CDN77 GB | http://185.93.1.118:80/ExpressNews/tracks-v1a1/mono.m3u8?token=8b20175dcafc6acea542d76d9730651 | 185.93.1.118 | 2 |
| ZummTV | Dream Online 2 | 8/28/2018 | 8/28/2018 | 9/4/2018 | Express News | CDN77 GB | http://185.93.1.38:9080/ExpressNews/index.m3u8?token=defaea63c4cdb63ddb978661b75e3e32 | 185.93.1.38 | 2 |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | Express News | CDN77 GB | http://185.93.1.87:9080/ExpressNews/index.m3u8?token=4347bac4ab7e559c45dd2f5900d34c0c | 185.93.1.87 | 7 |
| ZummTV | Dream Online 2 | 5/18/2020 | 5/18/2020 | | Express News | CDN77 GB | http://185.93.1.87:9080/ExpressNews/index.m3u8?token=8b9f7582e5b1150b6a755cd26b55a024 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | Express News | CDN77 GB | http://185.93.1.87:9080/ExpressNews/index.m3u8?token=aa50a79988d0daccf71eb67fed6e4af7 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 6/12/2020 | NULL | | Express News | CDN77-CHICAGO-1 | http://185.93.1.87:9080/ExpressNews/index.m3u8?token=81f05690688ff844f6121684ab9c453e | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | Express News | CDN77 GB | http://185.93.1.87:9080/ExpressNews/tracks-v1a1/mono.m3u8?token=4f954da38dcd1c0fbd75291edaa2b19c | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | Express News | CDN77 GB | http://185.93.1.87:9080/ExpressNews/tracks-v1a1/mono.m3u8?token=a577c8f495a9d89f1b1bdbeb63318ee4 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 8/14/2020 | 8/14/2020 | 8/17/2020 | Express News | CDN77 GB | http://185.93.1.87:9080/ExpressNews/tracks-v1a1/mono.m3u8?token=41aa303d1c1ef802c6298986192c95314 | 185.93.1.87 | 13 |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Express News | CDN77 GB | http://195.181.169.176:9080/ExpressNews/index.m3u8?token=2bb4468fb94717b5224af51f90ec8380 | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | Express News | CDN77 GB | http://195.181.169.176:9080/ExpressNews/index.m3u8?token=97ba876028ced6e3e2fd0033e02c49cf | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | Express News | CDN77 GB | http://195.181.169.176:9080/ExpressNews/index.m3u8?token=97ba876028ced6e3e2fd0033e02c49c | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 2/19/2020 | 2/19/2020 | 2/27/2020 | Express News | CDN77 GB | http://195.181.169.176:9080/ExpressNews/tracks-v1a1/mono.m3u8?token=cdbc441529181e8f957240b442a4f | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 3/20/2020 | 3/20/2020 | 4/6/2020 | Express News | CDN77 GB | http://195.181.169.176:9080/ExpressNews/index.m3u8?token=426964e93b39f14b24de75294b540dfe | 195.181.169.176 | |
| ZummTV | Z5 | 10/12/2020 | 10/12/2020 | 10/22/2020 | Express News | CDN77 GB | http://195.181.169.176:9080/ExpressNews/index.m3u8 | 195.181.169.176 | |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | Express News | CDN77 GB | http://195.181.169.176:9080/ExpressNews/tracks-v1a1/mono.m3u8 | 195.181.169.176 | |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | Express News | CDN77 GB | http://195.181.169.176:9080/ExpressNews/tracks-v1a1/mono.m3u8 | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | Express News | CDN77 GB | http://89.187.181.113:9494/ExpressNews/index.m3u8?token=08b057d82064b0d215108782714f530f | 89.187.181.113 | 3 |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | Express News | CDN77 GB | http://89.187.181.113:9494/ExpressNews/index.m3u8 | 89.187.181.113 | |
| ZummTV | Z5 | 6/9/2021 | 6/9/2021 | 6/16/2021 | Express News | CDN77 GB | http://89.187.181.214:8080/ExpressNews/index.m3u8?token=c03d32534e206c3d3bbc040557ccb888 | 89.187.181.214 | 9 |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | Express News | CDN77 GB | http://89.187.181.214:8080/ExpressNews/index.m3u8?token=5bee372920715fc782a867f6f87f09f0 | 89.187.181.214 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | Express News | CDN77 GB | http://89.187.181.214:8080/ExpressNews/index.m3u8?token=8d74ef51e9177b7d015b6d61112efdd6 | 89.187.181.214 | |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | Express News | CDN77 GB | http://89.187.181.214:8080/ExpressNews/index.m3u8?token=b2b5857c9a6414b0d3f7dd2283c32638 | 89.187.181.214 | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | Express News | CDN77 GB | http://89.187.181.214:8080/ExpressNews/index.m3u8?token=a8b76d898a3075c38f034e2e1427ac30 | 89.187.181.214 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Express News | CDN77 GB | http://89.187.190.170:9494/ExpressNews/index.m3u8?token=41f83f1bf63df8e933fa0058361972bc | 89.187.190.170 | 2 |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Express News | CDN77 GB | http://89.187.190.179:5555/ExpressNews/index.m3u8?token=2bb4468fb94717b5224af51f90ec8380 | 89.187.190.179 | 2 |
| ZummTV | Z5 | 1/17/2022 | 1/17/2022 | | Future TV | CDN77 GB | http://1161220996.rsc.cdn77.me:80/AR/FutureTV/index.m3u8?token=6a5f5b7a5a9429e6fa4effc082b74916 | 1161220996.rsc.cdn77.me | 2 |
| ZummTV | Z5 | 1/27/2022 | 1/31/2022 | | Future TV | CDN77 GB | http://1161220996.rsc.cdn77.me:80/AR/FutureTV/index.m3u8?token=c16974ba53144d4e8ed1f990f69f152a | 1161220996.rsc.cdn77.me | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Future TV | CDN77 GB | http://185.246.209.111:9494/AR/FutureTV/index.m3u8?token= | 185.246.209.111 | 4 |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | Future TV | CDN77 GB | http://185.246.209.111:9494/AR/FutureTV/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | Future TV | CDN77 GB | http://185.246.209.113:9494/AR/FutureTV/index.m3u8?token=963ea3f364a3c662128a7cfa917018f4 | 185.246.209.113 | 6 |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | Future TV | CDN77 GB | http://185.246.209.113:9494/AR/FutureTV/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | Future TV | CDN77 GB | http://185.246.209.113:9494/AR/FutureTV/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | Future TV | CDN77 GB | http://185.93.1.108:9080/AR/FutureTV/index.m3u8 | 185.93.1.108 | 26 |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | Future TV | CDN77 GB | http://185.93.1.108:9080/AR/FutureTV/index.m3u8?token=2dd94b143b0197d2bb256c706979ee14 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Future TV | CDN77 GB | http://185.93.1.108:9080/AR/FutureTV/tracks-v1a1/2019/03/19/03/53/01-06000.ts?token= | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Future TV | CDN77 GB | http://185.93.1.108:9080/AR/FutureTV/index.m3u8?token=15f761e1cc35905947a5f87fb440c7ae | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Future TV | CDN77 GB | http://185.93.1.108:9080/AR/FutureTV/index.m3u8?token=95c2e8ccefa166c3e734fc340d01788a | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Future TV | CDN77 GB | http://185.93.1.108:9080/AR/FutureTV/index.m3u8?token=c0296940bbeb6f4569ac1e335b80d901 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | Future TV | CDN77 GB | http://185.93.1.108:9080/AR/FutureTV/index.m3u8?token=9ffe3032f72a305f333832f03b05d1be | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | Future TV | CDN77 GB | http://185.93.1.108:9080/AR/FutureTV/index.m3u8?token=47de972736e7e3e9bb35697d9723b769 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | Future TV | CDN77 GB | http://185.93.1.108:9080/AR/FutureTV/tracks-v1a1/mono.m3u8?token=47de972736e7e3e9bb35697d9723b769 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 5/18/2020 | 5/18/2020 | | Future TV | CDN77 GB | http://185.93.1.108:9080/AR/FutureTV/index.m3u8?token=13fb7f7327f3d43833fbfd31a5ad5b5d | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | Future TV | CDN77 GB | http://185.93.1.108:9080/AR/FutureTV/index.m3u8?token=0fcdc3bf327fc9cb108870cfe155e0b3 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | Future TV | CDN77 GB | http://185.93.1.108:9080/AR/FutureTV/index.m3u8?token=fb7a46bb539e9614aa564801e706cdf2 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | Future TV | CDN77 GB | http://185.93.1.108:9080/AR/FutureTV/tracks-v1a1/mono.m3u8?token=04517d2fe6ba481672fe4e8faa359164 | 185.93.1.108 | |
| ZummTV | Z5 | 10/12/2020 | 10/12/2020 | 10/22/2020 | Future TV | CDN77 GB | http://185.93.1.108:9080/AR/FutureTV/index.m3u8 | 185.93.1.108 | |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | Future TV | CDN77 GB | http://185.93.1.108:9080/AR/FutureTV/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | Future TV | CDN77 GB | http://185.93.1.108:9080/AR/FutureTV/index.m3u8 | 185.93.1.108 | |
| ZummTV | Z5 | 2/3/2021 | 2/3/2021 | | Future TV | CDN77 GB | http://185.93.1.108:9080/AR/FutureTV/tracks-v1a1/mono.m3u8?token=92c26d2c9e9c017ea91ec8717a106791 | 185.93.1.108 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | Future TV | CDN77 GB | http://185.93.1.108:9080/AR/FutureTV/tracks-v1a1/mono.m3u8?token=a9755e50cefd02cb034068ea2275054S | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 8/28/2018 | 8/28/2018 | 9/4/2018 | Future TV | CDN77 GB | http://185.93.1.38:9080/AR/FutureTV/tracks-v1a1/2018/08/28/15/07/27-10000.ts?token=cca52084b3f0f54ccbb | 185.93.1.38 | 2 |
| ZummTV | Z5 | 3/14/2021 | 3/14/2021 | 3/24/2021 | Future TV | CDN77 GB | http://185.93.1.75/AR/FutureTV/index.m3u8?token=f7a93d93d79bda7c263ab68c7177b67e | 185.93.1.75 | 2 |
| ZummTV | Dream Online 2 | 3/20/2020 | 3/20/2020 | 4/6/2020 | Future TV | CDN77 GB | http://89.187.181.113:9494/AR/FutureTV/index.m3u8?token=d08b91556 1abcb5e11c73f2c586b4d9b | 89.187.181.113 | 3 |
| ZummTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | Future TV | CDN77 GB | http://89.187.181.113:9494/AR/FutureTV/index.m3u8?token=05c5661a046a9f8a3479f610e532776a | 89.187.181.113 | |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | Future TV | CDN77 GB | http://89.187.181.214:8080/AR/FutureTV/index.m3u8?token=5492S859ab57af1164024f3f60b75b0ba | 89.187.181.214 | 10 |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | Future TV | CDN77 GB | http://89.187.181.214:8080/AR/N8N/index.m3u8?token=db8df1fbbe33be9c8d726049d2e9f3c8 | 89.187.181.214 | |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | Future TV | CDN77 GB | http://89.187.181.214:8080/AR/FutureTV/index.m3u8?token=d4d4d17c993d18b62f9e073a40a984ac | 89.187.181.214 | |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | Future TV | CDN77 GB | http://89.187.181.214:8080/AR/FutureTV/index.m3u8?token=fdea584379e493836e3e2b456d005c31 | 89.187.181.214 | |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | Future TV | CDN77 GB | http://89.187.181.214:8080/AR/FutureTV/index.m3u8?token=41ca5a8859b1e62883c1ef3b2b438f1b | 89.187.181.214 | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | Future TV | CDN77 GB | http://89.187.181.214:8080/AR/FutureTV/index.m3u8?token=83cc517bd6d94a0520fe09d20f9addbf | 89.187.181.214 | |
| ZummTV | Z5 | 1/6/2022 NULL | | | Future TV | CDN77 GB | http://89.187.181.214:8080/AR/FutureTV/index.m3u8?token=8be6b6ba73d426dbce954bd02feb59c2 | 89.187.181.214 | |
| ZummTV | Z5 | 2/10/2022 | 2/14/2022 | | Future TV | CDN77 GB | http://89.187.181.214:8080/AR/FutureTV/index.m3u8?token=[REDACTED] | 89.187.181.214 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Future TV | CDN77 GB | http://89.187.190.170:9494/AR/FutureTV/index.m3u8?token=15f761e1cc35905947a5f87fb440c7ae | 89.187.190.170 | 3 |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Future TV | CDN77 GB | http://89.187.190.170:9494/AR/FutureTV/index.m3u8?token=95c2e8ccefa166c3e734fc340d01788a | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Future TV | CDN77 GB | http://89.187.190.179:5555/AR/FutureTV/index.m3u8?token=c0296940bbeb6f4569ac1e335b80d901 | 89.187.190.179 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Hekayat | CDN77 GB | http://185.246.209.111:9494/AR/Hekayat/index.m3u8?token= | 185.246.209.111 | 4 |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | Hekayat | CDN77 GB | http://185.246.209.111:9494/AR/Hekayat/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | Hum Masala TV | CDN77 GB | http://1161218170.rsc.cdn77.cc:80/HumMasala/tracks-v1a1/mono.m3u8?token=a38c530c359837c3f38cf28a35 | 1161218170.rsc.cdn77.cc | 2 |
| ZummTV | Dream Online 2 | 10/25/2018 NULL | | 11/2/2018 | Hum Masala TV | CDN77 GB | http://185.152.66.66:9070/HumMasala/index.m3u8 | 185.152.66.66 | 1 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Hum Masala TV | CDN77 GB | http://185.246.209.111:9494/HumMasala/index.m3u8?token= | 185.246.209.111 | 4 |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | Hum Masala TV | CDN77 GB | http://185.246.209.111:9494/HumMasala/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | Hum Masala TV | CDN77 GB | http://185.246.209.113:9494/HumMasala/index.m3u8?token=bc377b5b674944b4025ccf7d44be8608 | 185.246.209.113 | 8 |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | Hum Masala TV | CDN77 GB | http://185.246.209.113:9494/HumMasala/index.m3u8?token=d809f0bc5e68f78cd7cc5e9b7edaf756 | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | Hum Masala TV | CDN77 GB | http://185.246.209.113:9494/HumMasala/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | Hum Masala TV | CDN77 GB | http://185.246.209.113:9494/HumMasala/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Hum Masala TV | CDN77 GB | http://185.246.209.202:9080/HumMasala/index.m3u8?token=59f77f28b9e7c92fbcbb2e394226f7a9 | 185.246.209.202 | 3 |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Hum Masala TV | CDN77 GB | http://185.246.209.202:9080/HumMasala/index.m3u8?token=fc0235337466b5a304f681190058516571 http://185 | 185.246.209.202 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Hum Masala TV | CDN77 GB | http://185.246.209.202:9080/HumMasala/tracks-v1a1/2019/08/21/19/27/51-06000.ts?token=fc0235337466bb5a3 | 185.246.209.202 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | Hum Masala TV | CDN77 GB | http://185.59.223.182:9080/HumMasala/index.m3u8?token=798cff1861d0dbbe50a4ab85787cbe37 | 185.59.223.182 | 5 |
| ZummTV | Dream Online 2 | 6/12/2020 NULL | | | Hum Masala TV | CDN77 GB | http://185.59.223.182:9080/HumMasala/index.m3u8?token=7d2b049a84f58ac989656b3dc0d3a61c | 185.59.223.182 | |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | Hum Masala TV | CDN77 GB | http://185.59.223.182:9080/HumMasala/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | Hum Masala TV | CDN77 GB | http://185.59.223.182:9080/HumMasala/tracks-v1a1/mono.m3u8?token=17680270e08e04d12c0e6370a21aeb9c | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | Hum Masala TV | CDN77 GB | http://185.93.1.118:9080/HumMasala/index.m3u8?token=beaec9dbcf1bfa67871281dcdc77cca3 | 185.93.1.118 | 2 |
| ZummTV | Dream Online 2 | 8/28/2018 | 8/28/2018 | 9/4/2018 | Hum Masala TV | CDN77 GB | http://185.93.1.38:9080/HumMasala/index.m3u8?token=19f1ab982d4186bcc0905369c972616e7 | 185.93.1.38 | 2 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Hum Masala TV | CDN77 GB | http://185.93.1.52:9080/HumMasala/tracks-v1a1/2019/03/19/01/09/17-10600.ts?token= | 185.93.1.52 | 2 |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | Hum Masala TV | CDN77 GB | http://185.93.1.78:9080/HumMasala/SitarayUS/index.m3u8 | 185.93.1.78 | 2 |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Hum Masala TV | CDN77 GB | http://185.93.1.87:9080/HumMasala/tracks-v1a1/mono.m3u8?token=19746e98d86a9ada659c39a9aac451a2 | 185.93.1.87 | 4 |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | Hum Masala TV | CDN77 GB | http://185.93.1.87:9080/HumMasala/tracks-v1a1/mono.m3u8?token=e4896c94f4257dc71fa30e6eb3059d07 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | Hum Masala TV | CDN77 GB | http://185.93.1.87:9080/HumMasala/tracks-v1a1/mono.m3u8?token=e4896c94f4257dc71fa30e6eb3059d07 | 185.93.1.87 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| ZummTV | Dream Online 2 | 2/19/2020 | 2/19/2020 | 2/27/2020 | Hum Masala TV | CDN77 GB | http://185.93.1.87:9080/HumMasala/tracks-v1a1/mono.m3u8?token=85025770ae0b877e8333faaca709a743 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | Hum Masala TV | CDN77 GB | http://185.93.1.87:9080/HumMasala/index.m3u8?token=65438f6e89c63bc6fb4c9392e292131e | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 9/15/2020 | 9/15/2020 | | Hum Masala TV | CDN77 GB | http://185.93.1.87:9080/HumMasala/tracks-v1a1/mono.m3u8?token=9d960d71a7714e591ad4e702227f2b1e | 185.93.1.87 | |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | Hum Masala TV | CDN77 GB | http://185.93.1.87:9080/HumMasala/tracks-v1/mono.m3u8 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Hum Masala TV | CDN77 GB | http://195.181.169.176:9080/HumMasala/index.m3u8?token=e450dc2d5f9e9e868e094f5223a9b4b0 | 195.181.169.176 | 8 |
| ZummTV | Dream Online 2 | 5/18/2020 | 5/18/2020 | | Hum Masala TV | CDN77 GB | http://195.181.169.176:9080/HumMasala/index.m3u8?token=28437227b5625fd3122a441711dfaee1 | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | Hum Masala TV | CDN77 GB | http://195.181.169.176:9080/HumMasala/tracks-v1a1/mono.m3u8?token=b0f334b95132b09af06ee1cbf01abe5a | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 8/14/2020 | 8/14/2020 | 8/17/2020 | Hum Masala TV | CDN77 GB | http://195.181.169.176:9080/HumMasala/tracks-v1a1/mono.m3u8?token=06c8533a2fe24a383187a1799b58ac5 | 195.181.169.176 | |
| ZummTV | Z5 | 10/12/2020 | 10/12/2020 | 10/22/2020 | Hum Masala TV | CDN77 GB | http://195.181.169.176:9080/HumMasala/index.m3u8 | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 3/20/2020 | 3/20/2020 | 4/6/2020 | Hum Masala TV | CDN77 GB | http://89.187.181.113:9494/HumMasala/index.m3u8?token=3c39ae55d705e5570c4f65a4bf4a3240 | 89.187.181.113 | 5 |
| ZummTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | Hum Masala TV | CDN77 GB | http://89.187.181.113:9494/HumMasala/index.m3u8?token=7046fb1e28b01f0925a4dba16ff7c1c3 | 89.187.181.113 | |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | Hum Masala TV | CDN77 GB | http://89.187.181.113:9494/HumMasala/index.m3u8 | 89.187.181.113 | |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | Hum Masala TV | CDN77 GB | http://89.187.181.214:8080/HumMasala/index.m3u8?token=acaa4e611e3b88b697d93527b3820475 | 89.187.181.214 | 5 |
| ZummTV | Z5 | 6/9/2021 | 6/9/2021 | 6/16/2021 | Hum Masala TV | CDN77 GB | http://89.187.181.214:8080/HumMasala/index.m3u8?token=154290c15b9432709e5aab9e47d43b55 | 89.187.181.214 | |
| ZummTV | Z5 | 6/9/2021 | 6/9/2021 | 6/16/2021 | Hum Masala TV | CDN77 GB | http://89.187.181.214:8080/HumSitarayUS/index.m3u8?token=f7e9ad6d40231c369e299e84cdeb2c11 | 89.187.181.214 | |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | Hum Masala TV | CDN77 GB | http://89.187.181.214:8080/HumMasala/index.m3u8?token=352131d6e66adc3c6e1624ac50c74ab1 | 89.187.181.214 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Hum Masala TV | CDN77 GB | http://89.187.190.170:9494/HumMasala/index.m3u8?token=19746e98d86a9ada659c39a9aac451a2 | 89.187.190.170 | 4 |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | Hum Masala TV | CDN77 GB | http://89.187.190.170:9494/HumMasala/index.m3u8?token=798cf1861d0dbbe50a4ab85787cbe37 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Hum Masala TV | CDN77 GB | http://89.187.190.170:9494/HumMasala/index.m3u8?token=59f77f28b9e7c92fbcbb2e394226f7a9 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Hum Masala TV | CDN77 GB | http://89.187.190.179:5555/HumMasala/index.m3u8?token=e450dc2d5f9e9e868e094f5223a9b4b0 | 89.187.190.179 | |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | Hum Sitaray | CDN77 GB | http://11612181170.rsc.cdn77.me:80/HumSitaray/tracks-v1a1/mono.m3u8?token=faa59d338bc54cb514abd85e11612181170.rsc.cdn77.me | 11612181170.rsc.cdn77.me | 6 |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | Hum Sitaray | CDN77 GB | http://11612181170.rsc.cdn77.me:80/HumSitarayUS/index.m3u8?token=2c05ba2e3376fb4c9a876d83cf669c55 | 11612181170.rsc.cdn77.me | |
| ZummTV | Z5 | 1/17/2022 | 1/17/2022 | | Hum Sitaray | CDN77 GB | http://11612181170.rsc.cdn77.me:80/HumSitaray/index.m3u8?token=b7259f32801c8102636c4c2d0a4898e2 | 11612181170.rsc.cdn77.me | |
| ZummTV | Z5 | 1/27/2022 | 1/31/2022 | | Hum Sitaray | CDN77 GB | http://11612181170.rsc.cdn77.me:80/HumSitarayUS/index.m3u8?token=bfa4b5e569cec4f0bc649e4a15485719 | 11612181170.rsc.cdn77.me | |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | Hum Sitaray | CDN77 GB | http://11612603.rsc.cdn77.me:80/HumSitaray/tracks-v1a1/mono.m3u8?token=a5e5c37f40113ad49a10490cd11612603.rsc.cdn77.me | 11612603.rsc.cdn77.me | 3 |
| ZummTV | Z5 | 1/17/2022 | 1/17/2022 | | Hum Sitaray | CDN77 GB | http://11612603.rsc.cdn77.me:80/HumSitaray/index.m3u8?token=386c1be247175d7df4862c55c5ca92b5 | 11612603.rsc.cdn77.me | |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | Hum Sitaray | CDN77 GB | http://185.152.66.66:9070/HumSitaray/index.m3u8 | 185.152.66.66 | 3 |
| ZummTV | Dream Online 2 | 10/25/2018 | NULL | 11/2/2018 | Hum Sitaray | CDN77 GB | http://185.152.66.66:9070/HumSitarayUS/index.m3u8 | 185.152.66.66 | |
| ZummTV | Dream Online 2 | 10/25/2018 | NULL | 11/2/2018 | Hum Sitaray | CDN77 GB | http://185.152.66.66:9070/HumSitaray/index.m3u8?token= | 185.152.66.66 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Hum Sitaray | CDN77 GB | http://185.246.209.111:9494/HumSitarayUS/index.m3u8?token= | 185.246.209.111 | 4 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Hum Sitaray | CDN77 GB | http://185.246.209.111:9494/HumSitarayUS/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | Hum Sitaray | CDN77 GB | http://185.246.209.111:9494/HumSitarayUS/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | Hum Sitaray | CDN77 GB | http://185.246.209.111:9494/HumSitarayUS/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | Hum Sitaray | CDN77 GB | http://185.246.209.113:9494/HumSitaray/index.m3u8?token=5045f64070eb0082d0f024f41247cd35 | 185.246.209.113 | 8 |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | Hum Sitaray | CDN77 GB | http://185.246.209.113:9494/HumSitaray/index.m3u8?token=c2491d63f7b11da6599c0369b52f6310 | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | Hum Sitaray | CDN77 GB | http://185.246.209.113:9494/HumSitaray/index.m3u8?token=ae9ae344a58d20e280fc1fe851350c22 | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | Hum Sitaray | CDN77 GB | http://185.246.209.113:9494/HumSitaray/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | Hum Sitaray | CDN77 GB | http://185.246.209.113:9494/HumSitarayUS/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | Hum Sitaray | CDN77 GB | http://185.246.209.113:9494/HumSitaray/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | Hum Sitaray | CDN77 GB | http://185.246.209.113:9494/HumSitarayUS/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Hum Sitaray | CDN77 GB | http://185.246.209.202:9080/HumSitaray/index.m3u8?token=ba208b94cea79a755a00aad9b98a8c49 | 185.246.209.202 | 2 |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | Hum Sitaray | CDN77 GB | http://185.59.223.182:9080/HumSitarayUS/index.m3u8?token=a28fb08070188aef6541b744e7dd035d | 185.59.223.182 | 12 |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Hum Sitaray | CDN77 GB | http://185.59.223.182:9080/HumSitarayUS/index.m3u8?token=9ca0bf15195a8d85f6fa08074076a490 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Hum Sitaray | CDN77 GB | http://185.59.223.182:9080/HumSitaray/index.m3u8?token=1864f7d45517b47eb2218ceff1993e6a3[http://185.9 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Hum Sitaray | CDN77 GB | http://185.59.223.182:9080/HumSitaray/tracks-v1a1/2019/08/21/19/30/35-08000.ts?token=1864f7d45517b47eb | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | Hum Sitaray | CDN77 GB | http://185.59.223.182:9080/HumSitaray/index.m3u8?token=7a0b3750d1bba61d72e2271271480325 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | Hum Sitaray | CDN77 GB | http://185.59.223.182:9080/HumSitaray/index.m3u8?token=61cc01c8aefc8fd8fa0166a27b0d21f2 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | Hum Sitaray | CDN77 GB | http://185.59.223.182:9080/HumSitaray/tracks-v1a1/mono.m3u8?token=61cc01c8aefc8fd8fa0166a27b0d21f2 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 9/15/2020 | 9/15/2020 | | Hum Sitaray | CDN77 GB | http://185.59.223.182:9080/HumSitaray/tracks-v1a1/mono.m3u8?token=45186a63f48f8c8ba20d38d42c8d13ba | 185.59.223.182 | |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | Hum Sitaray | CDN77 GB | http://185.59.223.182:9080/HumSitarayUS/index.m3u8?token= | 185.59.223.182 | |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | Hum Sitaray | CDN77 GB | http://185.59.223.182:9080/HumSitaray/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| ZummTV | Z5 | 10/12/2020 | 10/12/2020 | 10/22/2020 | Hum Sitaray | CDN77 GB | http://185.93.1.118:9080/HumSitaray/index.m3u8 | 185.93.1.118 | 9 |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | Hum Sitaray | CDN77 GB | http://185.93.1.118:9080/HumSitaray/tracks-v1a1/mono.m3u8 | 185.93.1.118 | |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | Hum Sitaray | CDN77 GB | http://185.93.1.118:9080/HumSitaray/tracks-v1a1/mono.m3u8 | 185.93.1.118 | |
| ZummTV | Z5 | 2/3/2021 | 2/3/2021 | | Hum Sitaray | CDN77 GB | http://185.93.1.118:9080/HumSitarayUS/tracks-v1a1/mono.m3u8?token=7282378ced535ebf1564206c2767c79a | 185.93.1.118 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | Hum Sitaray | CDN77 GB | http://185.93.1.118:9080/HumSitaray/tracks-v1a1/mono.m3u8?token=2ef231a4a3f2c98c561f5b8b24842fa6 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 8/28/2018 | 8/28/2018 | 9/4/2018 | Hum Sitaray | CDN77 GB | http://185.93.1.52:9080/HumSitaray/index.m3u8?token=eeb7dff9731350a673db5c52c7a97654 | 185.93.1.38 | 2 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Hum Sitaray | CDN77 GB | http://185.93.1.52:9080/HumSitaray/tracks-v1a1/2019/03/19/01/14/24-05040.ts?token= | 185.93.1.52 | 2 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Hum Sitaray | CDN77 GB | http://185.93.1.52:9080/HumSitarayUS/tracks-v1a1/2019/03/19/01/21/02-09944.ts?token= | 185.93.1.52 | |
| ZummTV | Z5 | 3/14/2021 | 3/14/2021 | 3/24/2021 | Hum Sitaray | CDN77 GB | http://185.93.1.75/HumSitaray/index.m3u8?token=1336c78dba65e56b98448a36ea1b7c92 | 185.93.1.75 | 2 |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | Hum Sitaray | CDN77 GB | http://185.93.1.87:9080/HumSitarayUS/index.m3u8?token=1f3849e87b6a6fa15fac649f93684ac6 | 185.93.1.78 | 7 |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Hum Sitaray | CDN77 GB | http://185.93.1.87:9080/HumSitaray/tracks-v1a1/2019/08/21/19/27/02-07160.ts?token=717a943f1603d92b43a6cc5267840561[http://185.9 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Hum Sitaray | CDN77 GB | http://185.93.1.87:9080/HumSitaray/index.m3u8?token=717a943f1603d92b43a6cc5267840561 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | Hum Sitaray | CDN77 GB | http://185.93.1.87:9080/HumSitaray/index.m3u8?token=e62fbce6801ad57c3d4601de6cbd7f76 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | Hum Sitaray | CDN77 GB | http://185.93.1.87:9080/HumSitaray/tracks-v1a1/mono.m3u8?token=e62fbce6801ad57c3d4601de6cbd7f76 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 2/19/2020 | 2/19/2020 | 2/27/2020 | Hum Sitaray | CDN77 GB | http://185.93.1.87:9080/HumSitaray/index.m3u8?token=cc1f9851743135709470ca656e3857b | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 3/20/2020 | 3/20/2020 | 4/6/2020 | Hum Sitaray | CDN77 GB | http://185.93.1.87:9080/HumSitaray/index.m3u8?token=92bf308a84ef69198817d1cda134e2f | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | Hum Sitaray | CDN77 GB | http://185.93.1.87:9080/HumSitaray/tracks-v1a1/mono.m3u8?token=2c36100b3a9b1431798704c7ce98e003a | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | Hum Sitaray | CDN77 GB | http://185.93.1.87:9080/HumSitaray/tracks-v1a1/mono.m3u8?token=760c6e735d4287c55a6df9400f6da2cc | 185.93.1.87 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Hum Sitaray | CDN77 GB | http://185.93.1.90:9080/HumSitaray/tracks-v1a1/mono.m3u8?token=0c15ec78140d60c2ae285cadf16de0e3 | 185.93.1.90 | 3 |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Hum Sitaray | CDN77 GB | http://185.93.1.90:9080/HumSitarayUS/tracks-v1a1/mono.m3u8?token=e284c58233b0150bf8c6cce902dbdf8b | 185.93.1.90 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | Hum Sitaray | CDN77 GB | http://185.93.1.90:9080/HumSitaray/tracks-v1a1/mono.m3u8?token=cf377103957950e51aca87b3c3d75a84 | 185.93.1.90 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Hum Sitaray | CDN77 GB | http://195.181.169.176:9080/HumSitaray/index.m3u8?token=6f6ca3937a4d1b442632dec8f8b4d1e2 | 195.181.169.176 | 16 |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Hum Sitaray | CDN77 GB | http://195.181.169.176:9080/HumSitarayUS/index.m3u8?token=698a9c40a76ae57f44499d77218d4ffc | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | Hum Sitaray | CDN77 GB | http://195.181.169.176:9080/HumSitaray/index.m3u8?token=9d33c6a83a16a37591ebf0513e75967 | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 2/19/2020 | 2/19/2020 | 2/27/2020 | Hum Sitaray | CDN77 GB | http://195.181.169.176:9080/HumSitaray/tracks-v1a1/mono.m3u8?token=f03974e7fa3b01f939775ae98eadc264 | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | Hum Sitaray | CDN77 GB | http://195.181.169.176:9080/HumSitaray/index.m3u8?token=80ea9b7275ef7cd11358fa840f36efc7 | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | Hum Sitaray | CDN77 GB | http://195.181.169.176:9080/HumSitaray/index.m3u8?token=fd2feb6233760cb528840f840adfbbe1 | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 6/12/2020 NULL | | | Hum Sitaray | CDN77-NY-2 | http://195.181.169.176:9080/HumSitaray/index.m3u8?token=9b538bf6ee7e31def2df78d83fa10e65 | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | Hum Sitaray | CDN77 GB | http://195.181.169.176:9080/HumSitarayUS/tracks-v1a1/mono.m3u8?token=a4f5cf7861c8c6e9820268b4ac122c | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 8/14/2020 | 8/14/2020 | 8/17/2020 | Hum Sitaray | CDN77 GB | http://195.181.169.176:9080/HumSitaray/tracks-v1a1/mono.m3u8?token=ffb496313ec7f822fe7ee8815477598f | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 8/14/2020 | 8/14/2020 | 8/17/2020 | Hum Sitaray | CDN77 GB | http://195.181.169.176:9080/HumSitarayUS/tracks-v1a1/mono.m3u8?token=4eda4b94d069df5be423af3065233 | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 9/15/2020 | 9/15/2020 | | Hum Sitaray | CDN77 GB | http://195.181.169.176:9080/HumSitarayUS/tracks-v1a1/mono.m3u8?token=27dac40bc33b0867d6ab17221a61 | 195.181.169.176 | |
| ZummTV | Z5 | 10/12/2020 | 10/12/2020 | 10/22/2020 | Hum Sitaray | CDN77 GB | http://195.181.169.176:9080/HumSitarayUS/index.m3u8 | 195.181.169.176 | |
| ZummTV | Z5 | 2/3/2021 | 2/3/2021 | | Hum Sitaray | CDN77 GB | http://195.181.169.176:9080/HumSitaray/tracks-v1a1/mono.m3u8?token=9b774623b803322820897d2db79d59 | 195.181.169.176 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | Hum Sitaray | CDN77 GB | http://195.181.169.176:9080/HumSitaray/tracks-v1a1/mono.m3u8?token=caab5340a7826c600a95ee4349a9e | 195.181.169.176 | |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | Hum Sitaray | CDN77 GB | http://212.102.58.248:80/HumSitaray/tracks-v1a1/mono.m3u8?token=d6605411d9fe8070ec5e4648573d91f3 | 212.102.58.248 | 2 |
| ZummTV | Dream Online 2 | 3/20/2020 | 3/20/2020 | 4/6/2020 | Hum Sitaray | CDN77 GB | http://89.187.181.113:9494/HumSitarayUS/index.m3u8?token=5548 1dda13f1f4d81bf2c2cc0b420b5d | 89.187.181.113 | 5 |
| ZummTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | Hum Sitaray | CDN77 GB | http://89.187.181.113:9494/HumSitaray/index.m3u8?token=454abb73ecf1e85f4ed3d83b28afc4ff | 89.187.181.113 | |
| ZummTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | Hum Sitaray | CDN77 GB | http://89.187.181.113:9494/HumSitarayUS/index.m3u8?token=8c430815eff78d4387d55d1021 6f8b6e | 89.187.181.113 | |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | Hum Sitaray | CDN77 GB | http://89.187.181.113:9494/HumSitarayUS/index.m3u8 | 89.187.181.113 | |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | Hum Sitaray | CDN77 GB | http://89.187.181.113:9494/HumSitarayUS/index.m3u8 | 89.187.181.113 | |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | Hum Sitaray | CDN77 GB | http://89.187.181.214:8080/HumSitaray/index.m3u8?token=5d2fc854a629bd18fe11e0d016787b07 | 89.187.181.214 | 11 |
| ZummTV | Z5 | 6/9/2021 | 6/9/2021 | 6/16/2021 | Hum Sitaray | CDN77 GB | http://89.187.181.214:8080/HumSitaray/index.m3u8?token=4ca5671c243e1e9b1cea9aeb678ad9c4 | 89.187.181.214 | |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | Hum Sitaray | CDN77 GB | http://89.187.181.214:8080/HumSitaray/index.m3u8?token=b38da1602fc4df1f62bd51b8e84635fa | 89.187.181.214 | |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | Hum Sitaray | CDN77 GB | http://89.187.181.214:8080/HumSitarayUS/index.m3u8?token=92414fee72165274ed4bb8af4a1c61e3 | 89.187.181.214 | |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | Hum Sitaray | CDN77 GB | http://89.187.181.214:8080/HumSitaray/index.m3u8?token=715c3391dcff3cac6d1f2cfe1bb1b04 | 89.187.181.214 | |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | Hum Sitaray | CDN77 GB | http://89.187.181.214:8080/HumSitarayUS/index.m3u8?token=997500a061a0d6d41e22b94deb6bf1f3 | 89.187.181.214 | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | Hum Sitaray | CDN77 GB | http://89.187.181.214:8080/HumSitaray/index.m3u8?token=ef32c3704c66a421a374447 1d09d5d8f | 89.187.181.214 | |
| ZummTV | Z5 | 1/6/2022 NULL | | | Hum Sitaray | CDN77 GB | http://89.187.181.214:8080/HumSitaray/index.m3u8?token=0709fae690e8bbd80a83c05ccb2ea667 | 89.187.181.214 | |
| ZummTV | Z5 | 1/6/2022 NULL | | | Hum Sitaray | CDN77 GB | http://89.187.181.214:8080/HumSitarayUS/index.m3u8?token=c0b4501 8b5a8587ce6af2fafd63d3ee1 | 89.187.181.214 | |
| ZummTV | Z5 | 1/27/2022 | 1/31/2022 | | Hum Sitaray | CDN77 GB | http://89.187.181.214:8080/HumSitaray/index.m3u8?token=4d97ea5bb7ff1fa06442b1128d872ccc | 89.187.181.214 | |
| ZummTV | Z5 | 2/10/2022 | 2/14/2022 | | Hum Sitaray | CDN77 GB | http://89.187.181.214:8080/HumSitarayUS/index.m3u8?token=[REDACTED] | 89.187.181.214 | |
| ZummTV | Z5 | 2/10/2022 | 2/14/2022 | | Hum Sitaray | CDN77 GB | http://89.187.181.214:8080/HumSitaray/index.m3u8?token=[REDACTED] | 89.187.181.214 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Hum Sitaray | CDN77 GB | http://89.187.190.170:9494/HumSitaray/index.m3u8?token=0c15ec78140d60c2ae285cadf16de0e3 | 89.187.190.170 | 6 |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Hum Sitaray | CDN77 GB | http://89.187.190.170:9494/HumSitarayUS/index.m3u8?token=e284c58233b0150bf8c6cce902dbdf8b | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | Hum Sitaray | CDN77 GB | http://89.187.190.170:9494/HumSitaray/index.m3u8?token=cf377103957950e51aca87b3c3d75a84 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | Hum Sitaray | CDN77 GB | http://89.187.190.170:9494/HumSitarayUS/index.m3u8?token=a28fb0807088aef65 41b744e7dd035d | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Hum Sitaray | CDN77 GB | http://89.187.190.170:9494/HumSitaray/index.m3u8?token=ba208b94cea79a755a00aad9b98a8c49 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Hum Sitaray | CDN77 GB | http://89.187.190.170:9494/HumSitarayUS/index.m3u8?token=9ca0bf1519 5a8d85f6fa08074076a490 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Hum Sitaray | CDN77 GB | http://89.187.190.179:5555/HumSitaray/index.m3u8?token=6f6ca3937a4d1b442632dec8f8b4d1e2 | 89.187.190.179 | 2 |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Hum Sitaray | CDN77 GB | http://89.187.190.179:5555/HumSitarayUS/index.m3u8?token=698a9c40a76ae57f44499d77218 4ffc | 89.187.190.179 | |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | Hum tv | CDN77 GB | http://11612603.rsc.cdn77.cc:80/HumTVPK/tracks-v1a1/mono.m3u8?token=68e572bbe9d18cee46c7a4193e9cb: | 11612603.rsc.cdn77.cc | 2 |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | Hum tv | CDN77 GB | http://185.152.66.66:9070/HumTVPK/index.m3u8 | 185.152.66.66 | 3 |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | Hum tv | CDN77 GB | http://185.152.66.66:9070/HUMWorld/index.m3u8 | 185.152.66.66 | |
| ZummTV | Dream Online 2 | 10/25/2018 NULL | | 11/2/2018 | Hum tv | CDN77 GB | http://185.152.66.66:9075/HumTVPK/index.m3u8 | 185.152.66.66 | |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | Hum tv | CDN77 GB | http://185.246.209.113:9494/HumTVPK/index.m3u8?token= | 185.246.209.113 | 4 |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | Hum tv | CDN77 GB | http://185.246.209.113:9494/HumTVPK/index.m3u8?token=ddf2740af86b37be97fdbb0993bf66bc | 185.246.209.113 | 6 |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | Hum tv | CDN77 GB | http://185.246.209.113:9494/HumTVPK/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | Hum tv | CDN77 GB | http://185.246.209.113:9494/HumTVPK/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Hum tv | CDN77 GB | http://185.59.223.182:9080/HumTVPK/index.m3u8?token=06985a8f7b0ba4f40f2b8be6743b176b | http://185.59.223.182 | 11 |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Hum tv | CDN77 GB | http://185.59.223.182:9080/HumTVPK/tracks-v1a1/2019/08/21/19/27/31-06000.ts?token=06985a8f7b0ba4f40f | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Hum tv | CDN77 GB | http://185.59.223.182:9080/HumTVPK/index.m3u8?token=334301327901 1f3e68f81ba43aa8fbd3 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | Hum tv | CDN77 GB | http://185.59.223.182:9080/HumTVPK/index.m3u8?token=d6f4f81a214563c91740dfa6fb5690ac | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 2/19/2020 | 2/19/2020 | 2/27/2020 | Hum tv | CDN77 GB | http://185.59.223.182:9080/HumTVPK/tracks-v1a1/mono.m3u8?token=27d2edf2c43ab927f4619a5c3e2a9fe4 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | Hum tv | CDN77 GB | http://185.59.223.182:9080/HumTVPK/index.m3u8?token=e24fe98d33d02fdfee21ea7f7404e904 | 185.59.223.182 | |
| ZummTV | Z5 | 2/3/2021 | 2/3/2021 | | Hum tv | CDN77 GB | http://185.59.223.182:9080/HumTVPK/tracks-v1a1/mono.m3u8?token=dab3983b1acd00815be40490c596f04 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Hum tv | CDN77 GB | http://185.93.1.118:9080/HumTVPK/index.m3u8?token=1a1eb1eb476069dd6043e0179d6bed83 | 185.93.1.118 | 6 |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | Hum tv | CDN77 GB | http://185.93.1.118:9080/HumTVPK/tracks-v1a1/mono.m3u8?token=875f9de5a3f623ace0a50de1ff30d95f | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Hum tv | CDN77 GB | http://185.93.1.118:9080/HumTVPK/index.m3u8?token=f419e6d09c6d7e61ec639296267c180a | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 10/12/2020 | 10/12/2020 | 10/22/2020 | Hum tv | CDN77 GB | http://185.93.1.118:9080/HumTVPK/index.m3u8 | 185.93.1.118 | |
| ZummTV | Z5 | 8/28/2018 | 8/28/2018 | 9/4/2018 | Hum tv | CDN77 GB | http://185.93.1.38:9080/HumTV/index.m3u8?token=cfc55b4732b9a4247649c2ed168c0960 | 185.93.1.38 | 2 |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | Hum tv | CDN77 GB | http://185.93.1.52:9080/HumTVPK/index.m3u8?token=c5fb7457f93b560e475d024edef944b6 | 185.93.1.52 | 2 |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | Hum tv | CDN77 GB | http://185.93.1.87:9080/HumTVPK/index.m3u8?token=4580942489ca41e8e16ff93e01461ac8 | 185.93.1.87 | 5 |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | Hum tv | CDN77 GB | http://185.93.1.87:9080/HumTVPK/tracks-v1a1/mono.m3u8?token=4580942489ca41e8e16ff93e01461ac8 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | Hum tv | CDN77 GB | http://185.93.1.87:9080/HumTVPK/tracks-v1a1/mono.m3u8?token=76df36f93419e596618f063c2515b16d | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 9/15/2020 | 9/15/2020 | | Hum tv | CDN77 GB | http://185.93.1.87:9080/HumTVPK/tracks-v1a1/mono.m3u8?token=20S1d42b882936b08dbf119dfd205c05 | 185.93.1.87 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| ZummTV | Dream Online 2 | 9/15/2020 | 9/15/2020 | | Hum tv | CDN77 GB | http://185.93.1.87:9080/HumTVPK/tracks-v1a1/mono.m3u8?token=2051d42b882936b08dbf119dfd205c05/10 | 185.93.1.87 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | Hum tv | CDN77 GB | http://185.93.1.87:9080/HumTVPK/index.m3u8?token=d0f6cb656f7f975900e9eb7dd817d2da | 185.93.1.87 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | Hum tv | CDN77 GB | http://185.93.1.87:9080/HumTVToronto/tracks-v1a1/mono.m3u8?token=8437915103f7d55dca4e0588f568fe8a | 185.93.1.87 | |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | Hum tv | CDN77 GB | http://195.181.169.176:9080/HumTVPK/tracks-v1a1/mono.m3u8 | 195.181.169.176 | 4 |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | Hum tv | CDN77 GB | http://195.181.169.176:9080/HumTVPK/tracks-v1a1/mono.m3u8 | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 3/20/2020 | 3/20/2020 | 4/6/2020 | Hum tv | CDN77 GB | http://89.187.181.113:9494/HumTVPK/index.m3u8?token=37b3b66258206 3ffcc5c7123d386c45a | 89.187.181.113 | 3 |
| ZummTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | Hum tv | CDN77 GB | http://89.187.181.113:9494/HumTVPK/index.m3u8?token=9c4dadbc59c366ae34d2ebe5d6ec9ebc | 89.187.181.113 | |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | Hum tv | CDN77 GB | http://89.187.181.214:8080/HumTVPK/index.m3u8?token=40dc664cc2976fa11229e0b2827bd81f | 89.187.181.214 | 12 |
| ZummTV | Z5 | 6/9/2021 | 6/9/2021 | 6/16/2021 | Hum tv | CDN77 GB | http://89.187.181.214:8080/HumTVPK/index.m3u8?token=56b353eb353e4d97720b0b87068d4139 | 89.187.181.214 | |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | Hum tv | CDN77 GB | http://89.187.181.214:8080/HumTVPK/index.m3u8?token=b51795d1b76f000eed7194366ed2f38e | 89.187.181.214 | |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | Hum tv | CDN77 GB | http://89.187.181.214:8080/HumTVPK/index.m3u8?token=b22f2046e185f50bc79b58ab1987fd38 | 89.187.181.214 | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | Hum tv | CDN77 GB | http://89.187.181.214:8080/HumTVPK/index.m3u8?token=d8fa86b99c6dd5ba93efc1f6d6d0875d | 89.187.181.214 | |
| ZummTV | Z5 | 1/6/2022 | NULL | | Hum tv | CDN77 GB | http://89.187.181.214:8080/HumTVPK/index.m3u8?token=0bdbcd76f6b82e56f75acfd59e3f5716 | 89.187.181.214 | |
| ZummTV | Z5 | 1/6/2022 | NULL | | Hum tv | CDN77 GB | http://89.187.181.214:8080/HumTVToronto/index.m3u8?token=2823bdcc46683ce90ea612486dfe739d | 89.187.181.214 | |
| ZummTV | Z5 | 1/17/2022 | 1/17/2022 | | Hum tv | CDN77 GB | http://89.187.181.214:8080/HumTVPK/index.m3u8?token=c09588 9c59525eafb29fdc1ee549a44f | 89.187.181.214 | |
| ZummTV | Z5 | 1/17/2022 | 1/17/2022 | | Hum tv | CDN77 GB | http://89.187.181.214:8080/HumTVToronto/index.m3u8?token=8aff552500854eecefd3e17d130cfc08 | 89.187.181.214 | |
| ZummTV | Z5 | 1/27/2022 | 1/31/2022 | | Hum tv | CDN77 GB | http://89.187.181.214:8080/HumTVPK/index.m3u8?token=da8e2374ceda4d6864be4aff1af551c9 | 89.187.181.214 | |
| ZummTV | Z5 | 2/10/2022 | 2/14/2022 | | Hum tv | CDN77 GB | http://89.187.181.214:8080/HumTVPK/index.m3u8?token=[REDACTED] | 89.187.181.214 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Hum World | CDN77 GB | http://89.187.190.170:9494/HumTVPK/index.m3u8?token=1a1eb1eb476069dd6043e0179d6bed83 | 89.187.190.170 | 4 |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | Hum tv | CDN77 GB | http://89.187.190.170:9494/HumTVPK/index.m3u8?token=875f9de5a3f623ace0a50de1ff30d95f | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Hum tv | CDN77 GB | http://89.187.190.170:9494/HumTVPK/index.m3u8?token=f419e6d09c6d7e61ec639296267c180a | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Hum tv | CDN77 GB | http://89.187.190.179:5555/HumTVPK/index.m3u8?token=3343013279011f3e68f81ba43aa8fbd3 | 89.187.190.179 | 2 |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | Hum World | CDN77 GB | http://185.152.66.66:9070/HumTVToronto/index.m3u8 | 185.152.66.66 | 2 |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | Hum World | CDN77 GB | http://185.152.66.66:9070/HUMWorld/index.m3u8 | 185.152.66.66 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Hum World | CDN77 GB | http://185.246.209.111:9494/HumEurope/index.m3u8?token= | 185.246.209.111 | 4 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Hum World | CDN77 GB | http://185.246.209.111:9494/HumTVPK/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Hum World | CDN77 GB | http://185.246.209.111:9494/HUMWorld/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | Hum World | CDN77 GB | http://185.246.209.111:9494/HUMWorld/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | Hum World | CDN77 GB | http://185.246.209.113:9494/HumTVPK/index.m3u8?token=f5383e905e0166c994e118b4c349ca9b | 185.246.209.113 | 8 |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | Hum World | CDN77 GB | http://185.246.209.113:9494/HUMWorld/index.m3u8?token=dbc883459dde46d95b2e5077cfa54f59 | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | Hum World | CDN77 GB | http://185.246.209.113:9494/HumEurope/index.m3u8?token=423ee7035bc766ae8dcbb33d65f13797 | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | Hum World | CDN77 GB | http://185.246.209.113:9494/HumTVToronto/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | Hum World | CDN77 GB | http://185.246.209.113:9494/HUMWorld/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | Hum World | CDN77 GB | http://185.246.209.113:9494/HumTVToronto/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | Hum World | CDN77 GB | http://185.246.209.113:9494/HUMWorld/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Hum World | CDN77 GB | http://185.246.209.202:9080/HUMWorld/index.m3u8?token=7bc980876a7ba408a68d99d19755043f | 185.246.209.202 | 2 |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | Hum World | CDN77 GB | http://185.246.209.70:80/HumTVToronto/tracks-v1a1/mono.m3u8?token=0f0e5b5b5ed16282a16b7584570c94d | 185.246.209.70 | 2 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Hum World | CDN77 GB | http://185.59.223.182:9080/HUMWorld/tracks-v1a1/2019/03/19/01/21/01-05005.ts?token= | 185.59.223.182 | 11 |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Hum World | CDN77 GB | http://185.59.223.182:9080/HumTVToronto/index.m3u8?token=8a8b91ff59892deeb950e7962cbb79d9 | http://89.187 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Hum World | CDN77 GB | http://185.59.223.182:9080/HumTVToronto/tracks-v1a1/2019/08/21/19/26/56-06000.ts?token=8a8b91ff59892 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Hum World | CDN77 GB | http://185.59.223.182:9080/HumTVToronto/tracks-v1a1/2019/08/21/19/27/20-06000.ts?token=8a8b91ff59892 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | Hum World | CDN77 GB | http://185.59.223.182:9080/HumTVToronto/index.m3u8?token=be9f6269b1373f46aae5489ff4717d29 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | Hum World | CDN77 GB | http://185.59.223.182:9080/HumTVToronto/tracks-v1a1/mono.m3u8?token=be9f6269b1373f46aae5489ff4717d1 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 2/19/2020 | 2/19/2020 | 2/27/2020 | Hum World | CDN77 GB | http://185.59.223.182:9080/HumTVToronto/tracks-v1a1/mono.m3u8?token=6c418178 2cb97907d695923752211 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | Hum World | CDN77 GB | http://185.59.223.182:9080/HUMWorld/index.m3u8?token=989f6d16f18be6338d7e8acb02ae73ec | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 6/12/2020 | NULL | | Hum World | CDN77 GB | http://185.59.223.182:9080/HUMWorld/index.m3u8?token=8201d5bd847a4ef521efb4540118b44a | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | Hum World | CDN77 GB | http://185.59.223.182:9080/HUMWorld/tracks-v1a1/mono.m3u8?token=13f3ab0f8e81599518a17c33eebf2c05 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 9/15/2020 | 9/15/2020 | | Hum World | CDN77 GB | http://185.59.223.182:9080/HumTVToronto/tracks-v1a1/mono.m3u8?token=d8e618a6a9f476eafa4e7561ea4ad | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 9/15/2020 | 9/15/2020 | | Hum World | CDN77 GB | http://185.59.223.182:9080/HUMWorld/tracks-v1a1/mono.m3u8?token=05a0e1be8b441bcca45509d9252ddac | 185.59.223.182 | |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | Hum World | CDN77 GB | http://185.59.223.182:9080/HUMWorld/index.m3u8 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Hum World | CDN77 GB | http://185.93.1.118:9080/HumTVToronto/tracks-v1a1/mono.m3u8?token=9e4812984d8a694f0837f4b09d0ad8c | 185.93.1.118 | 15 |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Hum World | CDN77 GB | http://185.93.1.118:9080/HUMWorld/tracks-v1a1/mono.m3u8?token=04e3f95ec92edcd2d7ede7fbeeae50fc | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | Hum World | CDN77 GB | http://185.93.1.118:9080/HumTVPK/index.m3u8?token=8e150fe32ddb70f03e696482f4 df79e1b | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Hum World | CDN77 GB | http://185.93.1.118:9080/HUMWorld/index.m3u8?token=f5b11dea8629a9627b6a661b9e903eed|http://89.187 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Hum World | CDN77 GB | http://185.93.1.118:9080/HumTVToronto/index.m3u8?token=a7dc5fec55d5210a4a379f14e409e9bf | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | Hum World | CDN77 GB | http://185.93.1.118:9080/HUMWorld/tracks-v1a1/mono.m3u8?token=a90efae41367dcbeef17fa6e0bd85e74 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 8/14/2020 | 8/14/2020 | 8/17/2020 | Hum World | CDN77 GB | http://185.93.1.118:9080/HUMWorld/tracks-v1a1/mono.m3u8?token=985a702eacbeb5be4af2c3ae982b5901 | 185.93.1.118 | |
| ZummTV | Z5 | 10/12/2020 | 10/12/2020 | 10/22/2020 | Hum World | CDN77 GB | http://185.93.1.118:9080/HUMWorld/index.m3u8 | 185.93.1.118 | |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | Hum World | CDN77 GB | http://185.93.1.118:9080/HUMWorld/tracks-v1a1/mono.m3u8 | 185.93.1.118 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | Hum World | CDN77 GB | http://185.93.1.118:9080/HUMWorld/tracks-v1a1/mono.m3u8?token=54b3bcbc65dec4c596070eb5ea658ea5 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 8/28/2018 | 8/28/2018 | 9/4/2018 | Hum World | CDN77 GB | http://185.93.1.38:9080/HUMWorld/index.m3u8?token=088b92ebc9857c6d6ca68ad6df8b4ea2 | 185.93.1.38 | 2 |
| ZummTV | Z5 | 3/14/2021 | 3/14/2021 | 3/24/2021 | Hum World | CDN77 GB | http://185.93.1.75/HumTVToronto/index.m3u8?token=74b19d1dad7d085a290df92c37065e4 | 185.93.1.75 | 2 |
| ZummTV | Z5 | 3/14/2021 | 3/14/2021 | 3/24/2021 | Hum World | CDN77 GB | http://185.93.1.75/HUMWorld/index.m3u8?token=15fb11426b1f706184f614e4f1dc97a | 185.93.1.75 | |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | Hum World | CDN77 GB | http://185.93.1.78:9080/HumTVToronto/tracks-v1a1/mono.m3u8?token=77fe0c2dfe25f6e06ce73bb594f9bed1 | 185.93.1.78 | 4 |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | Hum World | CDN77 GB | http://185.93.1.78:9080/HUMWorld/tracks-v1a1/mono.m3u8?token=81ab63237f6e49328a5a58667af3fa54 | 185.93.1.78 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Hum World | CDN77 GB | http://185.93.1.78:9080/HumEurope/tracks-v1a1/2019/03/19/01/10/19-08000.ts?token= | 185.93.1.78 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Hum World | CDN77 GB | http://185.93.1.78:9080/HumTVPK/tracks-v1a1/2019/03/19/01/09/07-06000.ts?token= | 185.93.1.78 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Hum World | CDN77 GB | http://185.93.1.87:9080/HumTVToronto/index.m3u8?token=facc8ddda2f61ca52be0a497092a926e | 185.93.1.87 | 11 |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Hum World | CDN77 GB | http://185.93.1.87:9080/HUMWorld/index.m3u8?token=08c08d6acb2cfcbce93093f634e1d5de | 185.93.1.87 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | Hum World | CDN77 GB | http://185.93.1.87:9080/HumTVToronto/index.m3u8?token=21b47a805f05db418ce4440210795ddb | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | Hum World | CDN77 GB | http://185.93.1.87:9080/HumWorld/index.m3u8?token=8440890506c85def01454aa72861dfe7 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | Hum World | CDN77 GB | http://185.93.1.87:9080/HUMWorld/tracks-v1a1/mono.m3u8?token=8440890506c85def01454aa72861dfe7 | 185.93.1.87 | |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | Hum World | CDN77 GB | http://185.93.1.87:9080/HumTVToronto/tracks-v1a1/mono.m3u8 | 185.93.1.87 | |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | Hum World | CDN77 GB | http://185.93.1.87:9080/HumTVToronto/tracks-v1a1/mono.m3u8 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 2/19/2020 | 2/19/2020 | 2/27/2020 | Hum World | CDN77 GB | http://195.181.169.176:9080/HUMWorld/index.m3u8?token=4f80ab3169ff5baa04d1cda7e5a703ab | 195.181.169.176 | 8 |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | Hum World | CDN77 GB | http://195.181.169.176:9080/HumTVToronto/tracks-v1a1/mono.m3u8?token=9afe0ac391e7ba386c2dc891bd64 | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 8/14/2020 | 8/14/2020 | 8/17/2020 | Hum World | CDN77 GB | http://195.181.169.176:9080/HumTVToronto/tracks-v1a1/mono.m3u8?token=54a4cf1a0cb8fe60c748dba2675fc | 195.181.169.176 | |
| ZummTV | Z5 | 10/12/2020 | 10/12/2020 | 10/22/2020 | Hum World | CDN77 GB | http://195.181.169.176:9080/HumTVToronto/index.m3u8 | 195.181.169.176 | |
| ZummTV | Z5 | 2/3/2021 | 2/3/2021 | | Hum World | CDN77 GB | http://195.181.169.176:9080/HumTVToronto/tracks-v1a1/mono.m3u8?token=26822c43d6a608b669b8d82eb97 | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | Hum World | CDN77 GB | http://89.187.181.113:9494/HUMWorld/index.m3u8?token=f380f6902e1f29f868ec024b1cd2c613 | 89.187.181.113 | 3 |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | Hum World | CDN77 GB | http://89.187.181.113:9494/HumTVToronto/index.m3u8 | 89.187.181.113 | |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | Hum World | CDN77 GB | http://89.187.181.113:9494/HUMWorld/index.m3u8 | 89.187.181.113 | |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | Hum World | CDN77 GB | http://89.187.181.214:8080/HUMWorld/index.m3u8?token=91a7ca0f8a62c23904352b1b6e38711d | 89.187.181.214 | 12 |
| ZummTV | Z5 | 6/9/2021 | 6/9/2021 | 6/16/2021 | Hum World | CDN77 GB | http://89.187.181.214:8080/HumTVToronto/index.m3u8?token=a55816 7ba5bcfd6ef7890a745a24f6e9 | 89.187.181.214 | |
| ZummTV | Z5 | 6/9/2021 | 6/9/2021 | 6/16/2021 | Hum World | CDN77 GB | http://89.187.181.214:8080/HUMWorld/index.m3u8?token=b9acafb24369ffa0566cbcd6a655e9aa | 89.187.181.214 | |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | Hum World | CDN77 GB | http://89.187.181.214:8080/HumTVToronto/index.m3u8?token=8c27b1b5dc17c2a009df51323cdb6df6 | 89.187.181.214 | |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | Hum World | CDN77 GB | http://89.187.181.214:8080/HUMWorld/index.m3u8?token=18ff79a2ae382fc41041ad8df80827f4 | 89.187.181.214 | |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | Hum World | CDN77 GB | http://89.187.181.214:8080/HumTVToronto/index.m3u8?token=159bb2581ed512cccba2485a4c850c12 | 89.187.181.214 | |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | Hum World | CDN77 GB | http://89.187.181.214:8080/HUMWorld/index.m3u8?token=9f2adce4d2bb2b86795b55461de04192 | 89.187.181.214 | |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | Hum World | CDN77 GB | http://89.187.181.214:8080/HumTVToronto/index.m3u8?token=cb759c9ad15254c434ce2263ed7d9b2e | 89.187.181.214 | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | Hum World | CDN77 GB | http://89.187.181.214:8080/HumTVToronto/index.m3u8?token=7840e2d1d0c2159e7b8e50f4a356a7f1 | 89.187.181.214 | |
| ZummTV | Z5 | 2/10/2022 | 2/14/2022 | | Hum World | CDN77 GB | http://89.187.181.214:8080/HumTVToronto/index.m3u8?token=[REDACTED] | 89.187.181.214 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Hum World | CDN77 GB | http://89.187.190.170/HumTVToronto/index.m3u8?token=9e481298 4d8a694f0837f4b09d0ad8ca | 89.187.190.170 | 4 |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Hum World | CDN77 GB | http://89.187.190.170/HumWorld/index.m3u8?token=04e3f95ec92edcd2d7ede7fbeeae50fc | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | Hum World | CDN77 GB | http://89.187.190.170/HUMWorld/index.m3u8?token=8e150fe32ddb70f03e696482 4df79e1b | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Hum World | CDN77 GB | http://89.187.190.170/HumTVToronto/index.m3u8?token=facc8ddda2f61ca52be0a497092a926e | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Hum World | CDN77 GB | http://89.187.190.170:9494/HUMWorld/index.m3u8?token=7bc980876a7ba408a68d99d19755043f | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Hum World | CDN77 GB | http://89.187.199.15555/HumTVToronto/index.m3u8?token=a7dc5fec55d5210a4a379f14e409e9bf | 89.187.190.179 | 2 |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Hum World | CDN77 GB | http://89.187.190.179:5555/HUMWorld/index.m3u8?token=08c08d6acb2cfcbce93091f634e1d5de | 89.187.190.179 | |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | India Today | CDN77 GB | http://11612603.rsc.cdn77.cc:80/IndiaToday/tracks-v1a1/mono.m3u8?token=ddc3ac0c7920d0eb0d741ca4c056 | 11612603.rsc.cdn77.cc | 2 |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | India Today | CDN77 GB | http://11612603.rsc.cdn77.me:80/IndiaToday/tracks-v1a1/mono.m3u8?token=be406f0f2678bee080ccb879bdc5 | 11612603.rsc.cdn77.me | 2 |
| ZummTV | Dream Online 2 | 10/25/2018 | NULL | 11/2/2018 | India Today | CDN77 GB | http://185.152.66.66:9070/IndiaToday/index.m3u8 | 185.152.66.66 | 1 |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | India Today | CDN77 GB | http://185.246.209.111:9494/IndiaToday/index.m3u8?token= | 185.246.209.111 | 2 |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | India Today | CDN77 GB | http://185.246.209.113:9494/IndiaToday/index.m3u8?token=b39fad94fc86d8ec4e8487880b874d67 | 185.246.209.113 | 4 |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | India Today | CDN77 GB | http://185.246.209.113:9494/IndiaToday/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | India Today | CDN77 GB | http://185.59.223.182:9080/IndiaToday/tracks-v1a1/mono.m3u8?token=83379ae03e09998ab0a74a7e5b86ed32 | 185.59.223.182 | 13 |
| ZummTV | Z5 | 6/5/2019 | 6/5/2019 | 6/15/2019 | India Today | CDN77 GB | http://185.59.223.182:9080/IndiaToday/tracks-v1a1/mono.m3u8?token=ece84520998d63 8df0a362385 85fa618 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | India Today | CDN77 GB | http://185.59.223.182:9080/IndiaToday/index.m3u8?token=b8444bfb893bc56670 0dbe3f0e9e | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 2/19/2020 | 2/19/2020 | 2/27/2020 | India Today | CDN77 GB | http://185.59.223.182:9080/IndiaToday/index.m3u8?token=fd849195a0c39e9f9a6ace942a1315d9 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 3/20/2020 | 3/20/2020 | 4/6/2020 | India Today | CDN77 GB | http://185.59.223.182:9080/IndiaToday/index.m3u8?token=5dd6692fb1c99b1ba01c383903f122a3 | 185.59.223.182 | |
| ZummTV | Z5 | 10/12/2020 | 10/12/2020 | 10/22/2020 | India Today | CDN77 GB | http://185.59.223.182:9080/IndiaToday/index.m3u8 | 185.59.223.182 | |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | India Today | CDN77 GB | http://185.59.223.182:9080/IndiaToday/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | India Today | CDN77 GB | http://185.93.1.118:9080/IndiaToday/index.m3u8?token=9f43e94dab0a3875d713aa020166a35f | http://185.93.1.118 | 5 |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | India Today | CDN77 GB | http://185.93.1.118:9080/IndiaToday/tracks-v1a1/mono.m3u8?token=9f43e94dab0a3875d71 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | India Today | CDN77 GB | http://185.93.1.118:9080/IndiaToday/index.m3u8?token=dea9e18c6fa9512af2452b42c6aee209 | 185.93.1.118 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | India Today | CDN77 GB | http://185.93.1.118:9080/IndiaToday/tracks-v1a1/mono.m3u8?token=2111d58104c78b7603e8a473cc2a8568 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 8/28/2018 | 8/28/2018 | 9/4/2018 | India Today | CDN77 GB | http://185.93.1.38:9080/IndiaToday/index.m3u8?token=b4013589e6916cc7f08aaf86b527fa | 185.93.1.38 | 2 |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | India Today | CDN77 GB | http://185.93.1.87:9080/IndiaToday/index.m3u8?token=57c6240953 1e96188b3d2d6dd7c1441 | 185.93.1.87 | 7 |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | India Today | CDN77 GB | http://185.93.1.87:9080/IndiaToday/index.m3u8?token=f6ed2df7d558f6a3bbb78ca5c32f8c97 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | India Today | CDN77 GB | http://185.93.1.87:9080/IndiaToday/tracks-v1a1/mono.m3u8?token=f6ed2df7d558f6a3bbb78ca5c32f8c97 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | India Today | CDN77 GB | http://185.93.1.87:9080/IndiaToday/index.m3u8?token=12c85ecf11c90e8491d33adf67d6a669 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 9/15/2020 | 9/15/2020 | | India Today | CDN77 GB | http://185.93.1.87:9080/IndiaToday/index.m3u8?token=2b773993b34c0e0ae5d4d9cfe982a64e | 185.93.1.87 | |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | India Today | CDN77 GB | http://185.93.1.87:9080/IndiaToday/tracks-v1a1/mono.m3u8 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | India Today | CDN77 GB | http://195.181.169.176:9080/IndiaToday/index.m3u8?token=d646032f68c2e00fe01e5367e92532b9 | 195.181.169.176 | 4 |
| ZummTV | Dream Online 2 | 5/18/2020 | 5/18/2020 | | India Today | CDN77 GB | http://195.181.169.176:9080/IndiaToday/index.m3u8?token=32838191852a7d33005ce9aa64211f8f | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 6/12/2020 | NULL | | India Today | CDN77-NY-2 | http://195.181.169.176:9080/IndiaToday/index.m3u8?token=c790a14b91f98b735c2ae938aa6ff602 | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | India Today | CDN77 GB | http://195.181.169.176:9080/IndiaToday/tracks-v1a1/mono.m3u8?token=82fd24b5ef1c9d73df5957e7d39e43fa | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | India Today | CDN77 GB | http://89.187.181.113:9494/IndiaToday/index.m3u8?token=ab2b285e43cb0202c52b9af06378b210 | 89.187.181.113 | 3 |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | India Today | CDN77 GB | http://89.187.181.113:9494/IndiaToday/index.m3u8 | 89.187.181.113 | |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | India Today | CDN77 GB | http://89.187.181.214:8080/IndiaToday/index.m3u8?token=d34476140 7c76390a3fca179c0886d2d | 89.187.181.214 | 8 |
| ZummTV | Z5 | 6/9/2021 | 6/9/2021 | 6/16/2021 | India Today | CDN77 GB | http://89.187.181.214:8080/IndiaToday/index.m3u8?token=8deb14a56e37869a93892200 7bbb0d98 | 89.187.181.214 | |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | India Today | CDN77 GB | http://89.187.181.214:8080/IndiaToday/index.m3u8?token=0089ec02028b890380e3f87b1cc440b9 | 89.187.181.214 | |
| ZummTV | Z5 | 1/6/2022 | NULL | | India Today | CDN77 GB | http://89.187.181.214:8080/IndiaToday/index.m3u8?token=ec9559b6e1402321725bf919b30248fb | 89.187.181.214 | |
| ZummTV | Z5 | 1/17/2022 | 1/17/2022 | | India Today | CDN77 GB | http://89.187.181.214:8080/IndiaToday/index.m3u8?token=7c9ee44d20b0c5ab657 | 89.187.181.214 | |
| ZummTV | Z5 | 1/27/2022 | 1/31/2022 | | India Today | CDN77 GB | http://89.187.181.214:8080/IndiaToday/index.m3u8?token=7a58483b43bf7411a77605c2f513f074 | 89.187.181.214 | |
| ZummTV | Z5 | 2/10/2022 | 2/14/2022 | | India Today | CDN77 GB | http://89.187.181.214:8080/IndiaToday/index.m3u8?token=[REDACTED] | 89.187.181.214 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | India Today | CDN77 GB | http://89.187.190.170/IndiaToday/index.m3u8?token=83379ae03e09998ab0a74a7e5b86ed32 | 89.187.190.170 | 5 |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | India Today | CDN77 GB | http://89.187.190.170:9494/IndiaToday/index.m3u8?token=ece84520998d638df0a36238585fa618 | 89.187.190.170 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | India Today | CDN77 GB | http://89.187.190.170:9494/IndiaToday/index.m3u8?token=c57c62409531e96188b3d2d6dd7c1441 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | India Today | CDN77 GB | http://89.187.190.179:5555/IndiaToday/index.m3u8?token=cefbb8444bfb893bc566700dbe3f0e9e | 89.187.190.179 | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | LBC | CDN77 GB | http://116122096.rsc.cdn77.me:80/AR/LebanonTV/index.m3u8?token=b11684163b0c408feae28ebc06841c359 | 116122096.rsc.cdn77.me | 3 |
| ZummTV | Z5 | 1/17/2022 | 1/17/2022 | | LBC | CDN77 GB | http://116122096.rsc.cdn77.me:80/AR/LDC/index.m3u8?token=d0f4b50967abd8a8632b3d615705cb80 | 116122096.rsc.cdn77.me | |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | LBC | CDN77 GB | http://185.152.66.66:9070/AR/LBCSAT/index.m3u8 | 185.152.66.66 | 2 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | LBC | CDN77 GB | http://185.246.209.111:9494/AR/LBCSAT/index.m3u8?token= | 185.246.209.111 | 4 |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | LBC | CDN77 GB | http://185.246.209.111:9494/AR/LBCSAT/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | LBC | CDN77 GB | http://185.246.209.113:9494/AR/LBCSAT/index.m3u8?token=7e65e2a937b45dddc3f3a32f6ab343fe | 185.246.209.113 | 4 |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | LBC | CDN77 GB | http://185.246.209.113:9494/AR/LBCSAT/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | LBC | CDN77 GB | http://185.93.1.108:9080/AR/LBCSAT/index.m3u8?token=1fc9ef1a0747727efe7ca42745e75e61 | 185.93.1.108 | 20 |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | LBC | CDN77 GB | http://185.93.1.108:9080/AR/LBCSAT/tracks-v1a1/mono.m3u8[Removed] | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | LBC | CDN77 GB | http://185.93.1.108:9080/AR/LBCSAT/tracks-v1a1/2019/03/19/03/52/12-11720.ts?token= | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | LBC | CDN77 GB | http://185.93.1.108:9080/AR/LBCSAT/tracks-v1a1/mono.m3u8?token=3d8a017364 9cbfda19e389657b44a1c4 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | LBC | CDN77 GB | http://185.93.1.108:9080/AR/LBCSAT/tracks-v1a1/mono.m3u8?token=3d324ee7c322ea67f334f2b2411f7cbb | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | LBC | CDN77 GB | http://185.93.1.108:9080/AR/LBCSAT/tracks-v1a1/mono.m3u8?token=a0e39fa8a3decf59edabdaac6feafc62 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | LBC | CDN77 GB | http://185.93.1.108:9080/AR/LBCSAT/index.m3u8?token=529564e7dfb3812c0d800c2c97d6fef9 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | LBC | CDN77 GB | http://185.93.1.108:9080/AR/LBCSAT/index.m3u8?token=aafcbd2f6945594af5939447679b83d|http://185.93.1 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | LBC | CDN77 GB | http://185.93.1.108:9080/AR/LBCSAT/tracks-v1a1/2019/08/21/19/46/20-06680.ts?token=aafcbd2f6945594af593 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | LBC | CDN77 GB | http://185.93.1.108:9080/AR/LBCSAT/index.m3u8?token=38c7cc402239092a53e1e61e40dfc661 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | LBC | CDN77 GB | http://185.93.1.108:9080/AR/LBCSAT/index.m3u8?token=6b033960089ee26ed44376a39d645990 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | LBC | CDN77 GB | http://185.93.1.108:9080/AR/LBCSAT/index.m3u8?token=437c0b6703b1596d1517aed8372695a7 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | LBC | CDN77 GB | http://185.93.1.108:9080/AR/LBCSAT/tracks-v1a1/mono.m3u8?token=437c0b6703b1596d1517aed8372695a7 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 2/19/2020 | 2/19/2020 | 2/27/2020 | LBC | CDN77 GB | http://185.93.1.108:9080/AR/LBCSAT/index.m3u8?token=e52002b9f78af90392818f219ac321c7 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 8/28/2018 | 8/28/2018 | 9/4/2018 | LBC | CDN77 GB | http://185.93.1.38:9080/AR/LBCSAT/tracks-v1a1/2018/08/28/15/06/52-05000.ts?token=819c31947930d64acf13 | 185.93.1.38 | 2 |
| ZummTV | Dream Online 2 | 3/20/2020 | 3/20/2020 | 4/6/2020 | LBC | CDN77 GB | http://89.187.181.113:9494/AR/LBCSAT/index.m3u8?token=e9fb58f022b0d12fb465cb27ce4937 | 89.187.181.113 | 2 |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | LBC | CDN77 GB | http://89.187.181.214:8080/AR/LDC/index.m3u8?token=a105d61dab985077cfd7ab20e6e6fbb | 89.187.181.214 | 7 |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | LBC | CDN77 GB | http://89.187.181.214:8080/AR/LDC/index.m3u8?token=c2c17f64edd00fb228af6631ed85a74b | 89.187.181.214 | |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | LBC | CDN77 GB | http://89.187.181.214:8080/AR/LebanonTV/index.m3u8?token=e230cb5562fed5244ffc53258c7cbe3a | 89.187.181.214 | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | LBC | CDN77 GB | http://89.187.181.214:8080/AR/LDC/index.m3u8?token=08371148b6c409c18255b56d09682f1b | 89.187.181.214 | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | LBC | CDN77 GB | http://89.187.181.214:8080/AR/LDC/index.m3u8?token=24b963f05a635b2d4f6f85abd61ffddd | 89.187.181.214 | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | LBC | CDN77 GB | http://89.187.181.214:8080/AR/LDC/index.m3u8?token=94f2d1cc82036ed0401355638106db7c | 89.187.181.214 | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | LBC | CDN77 GB | http://89.187.181.214:8080/AR/LebanonTV/index.m3u8?token=6bf6bb34ccdf98796d474b4b311c8002 | 89.187.181.214 | |
| ZummTV | Z5 | 1/6/2022 | NULL | | LBC | CDN77 GB | http://89.187.181.214:8080/AR/LDC/index.m3u8?token=0feb9304fb71734b03a8f7f805aa1be | 89.187.181.214 | |
| ZummTV | Z5 | 1/6/2022 | NULL | | LBC | CDN77 GB | http://89.187.181.214:8080/AR/LDC/index.m3u8?token=f3d16a4e570aa58fe01f195f17aaf220 | 89.187.181.214 | |
| ZummTV | Z5 | 1/17/2022 | 1/17/2022 | | LBC | CDN77 GB | http://89.187.181.214:8080/AR/LDC/index.m3u8?token=7804c4533da0b90d0e0eaf5dfe5f1845 | 89.187.181.214 | |
| ZummTV | Z5 | 1/27/2022 | 1/31/2022 | | LBC | CDN77 GB | http://89.187.181.214:8080/AR/LDC/index.m3u8?token=9cf433aa78051da16144c5f00784b1e6 | 89.187.181.214 | |
| ZummTV | Z5 | 1/27/2022 | 1/31/2022 | | LBC | CDN77 GB | http://89.187.181.214:8080/AR/LDC/index.m3u8?token=ead422a48f9dcfe8955c7a0a6105bef5 | 89.187.181.214 | |
| ZummTV | Z5 | 2/10/2022 | 2/14/2022 | | LBC | CDN77 GB | http://89.187.181.214:8080/AR/LebanonTV/index.m3u8?token=[REDACTED] | 89.187.181.214 | |
| ZummTV | Z5 | 2/10/2022 | 2/14/2022 | | LBC | CDN77 GB | http://89.187.181.214:8080/AR/LDC/index.m3u8?token=[REDACTED] | 89.187.181.214 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | LBC | CDN77 GB | http://89.187.190.170:9494/AR/LBCSAT/index.m3u8?token=3d8a0173649cbfda19e389657b44a1c4 | 89.187.190.170 | 6 |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | LBC | CDN77 GB | http://89.187.190.170:9494/AR/LBCSAT/index.m3u8?token=3d324ee7c322ea67f334f2b2411f7cbb | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | LBC | CDN77 GB | http://89.187.190.170:9494/AR/LBCSAT/index.m3u8?token=a0e39fa8a3decf59edabdaac6feafc62 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | LBC | CDN77 GB | http://89.187.190.179:9494/AR/LBCSAT/index.m3u8?token=529564e7dfb3812c0d800c2c97d6fef9 | 89.187.190.179 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | LBC | CDN77 GB | http://89.187.190.179:5555/AR/LBCSAT/index.m3u8?token=38c7cc402239092a53e1e61e40dfc661 | 89.187.190.179 | 2 |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | LBCI | CDN77 GB | http://116122096.rsc.cdn77.cc:80/AR/LDC/tracks-v1a1/mono.m3u8?token=7b29695fa82ce063cbd7172bc02e44 | 116122096.rsc.cdn77.cc | 2 |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | LBCI | CDN77 GB | http://185.246.209.96:80/AR/LDC/tracks-v1a1/mono.m3u8?token=2b38f72d82f96744ed02a67e588cbc91 | 185.246.209.96 | 2 |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | LBCI | CDN77 GB | http://185.246.209.96:80/AR/LDC/tracks-v1a1/mono.m3u8?token=30398cdf162f2bc0e50b0865e85afb14 | 185.246.209.96 | |
| ZummTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | LBCI | CDN77 GB | http://185.93.1.108:9080/AR/LDC/index.m3u8?token=563179c12d8c925ca3f3722a2e01da19 | 185.93.1.108 | 10 |
| ZummTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | LBCI | CDN77 GB | http://185.93.1.108:9080/AR/LDC/index.m3u8?token=86198d11c9bdab23e067021ac0048c12 | 185.93.1.108 | |
| ZummTV | Z5 | 10/12/2020 | 10/12/2020 | 10/22/2020 | LBCI | CDN77 GB | http://185.93.1.108:9080/AR/LDC/index.m3u8 | 185.93.1.108 | |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | LBCI | CDN77 GB | http://185.93.1.108:9080/AR/LDC/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | LBCI | CDN77 GB | http://185.93.1.108:9080/AR/LDC/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | LBCI | CDN77 GB | http://185.93.1.108:9080/AR/LDC/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| ZummTV | Z5 | 2/3/2021 | 2/3/2021 | | LBCI | CDN77 GB | http://185.93.1.108:9080/AR/LDC/tracks-v1a1/2021/02/03/23/11/04-02880.ts?token=dabd0827d6681e6ce2fe2 | 185.93.1.108 | |
| ZummTV | Z5 | 2/3/2021 | 2/3/2021 | | LBCI | CDN77 GB | http://185.93.1.108:9080/AR/LDC/tracks-v1a1/mono.m3u8?token=1509705956a762cf9151bfe0e80ac5c6 | 185.93.1.108 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | LBCI | CDN77 GB | http://185.93.1.108:9080/AR/LDC/tracks-v1a1/mono.m3u8?token=103fa5092e4f6fac6ba62f2cd476f587 | 185.93.1.108 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | LBCI | CDN77 GB | http://185.93.1.108:9080/AR/LDC/tracks-v1a1/mono.m3u8?token=6055ce87baba58bff9d8cff1c2056577 | 185.93.1.108 | |
| ZummTV | Z5 | 3/14/2021 | 3/14/2021 | 3/24/2021 | LBCI | CDN77 GB | http://185.93.1.75/AR/LDC/index.m3u8?token=fc991f9875cd74a8595ff2d05eed8b56 | 185.93.1.75 | 2 |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | | LBCI | CDN77 GB | http://89.187.181.113:9494/AR/LDC/index.m3u8?token=6381370e45046d343143cefbe5b91240 | 89.187.181.113 | 4 |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | | LBCI | CDN77 GB | http://89.187.181.113:9494/AR/LDC/index.m3u8?token=c4f988089b462ab6ae82dc863051d01b | 89.187.181.113 | |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | LBCI | CDN77 GB | http://89.187.181.113:9494/AR/LDC/index.m3u8?token=ce087e79c7c61cc07f8411cec55e81f2 | 89.187.181.113 | |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | LBCI | CDN77 GB | http://89.187.181.113:9494/AR/LDC/index.m3u8 | 89.187.181.113 | |
| ZummTV | Z5 | 6/9/2021 | 6/9/2021 | 6/16/2021 | LBCI | CDN77 GB | http://89.187.181.214:8080/AR/LDC/index.m3u8?token=af74798a15a7176bded6c23b8facab18 | 89.187.181.214 | 3 |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | LBCI | CDN77 GB | http://89.187.181.214:8080/AR/LDC/index.m3u8?token=4ce9d87c72a2763aaa27bffcf33962bb | 89.187.181.214 | |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | LBCI | CDN77 GB | http://89.187.181.214:8080/AR/LDC/index.m3u8?token=9d9079397a71b0b137211f0380387c7 | 89.187.181.214 | |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | LBCI | CDN77 GB | http://89.187.181.214:8080/AR/LDC/index.m3u8?token=a642e1fbc40c461652bc03ebd02d3e03 | 89.187.181.214 | |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | LDC | CDN77 GB | http://185.152.66.66:9070/AR/LDC/index.m3u8 | 185.152.66.66 | 2 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | LDC | CDN77 GB | http://185.246.209.111:9494/AR/LDC/index.m3u8?token= | 185.246.209.111 | 4 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | LDC | CDN77 GB | http://185.246.209.111:9494/AR/LDC/index.m3u8?token= | 185.246.209.111 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | LDC | CDN77 GB | http://185.246.209.111:9494/AR/LDC/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | LDC | CDN77 GB | http://185.246.209.113:9494/AR/LDC/index.m3u8?token=ff91207d9d948b7316ef99e247b91513 | 185.246.209.113 | 6 |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | LDC | CDN77 GB | http://185.246.209.113:9494/AR/LDC/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | LDC | CDN77 GB | http://185.246.209.113:9494/AR/LDC/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | LDC | CDN77 GB | http://185.93.1.108:9080/AR/LDC/index.m3u8 | 185.93.1.108 | 15 |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | LDC | CDN77 GB | http://185.93.1.108:9080/AR/LDC/index.m3u8?token=d287033a09f90ffb2ec405845ff5108e | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | LDC | CDN77 GB | http://185.93.1.108:9080/AR/LDC/index.m3u8?token=7cfbcbfa0b8725f8de12c84d5d95e533 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | LDC | CDN77 GB | http://185.93.1.108:9080/AR/LDC/index.m3u8?token=816138285d5e2f32a506e19d6679c87 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | LDC | CDN77 GB | http://185.93.1.108:9080/AR/LBCSAT/tracks-v1a1/2019/03/19/03/52/45-06600.ts?token= | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | LDC | CDN77 GB | http://185.93.1.108:9080/AR/LDC/tracks-v1a1/2019/03/19/04/19/16-08280.ts?token= | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | LDC | CDN77 GB | http://185.93.1.108:9080/AR/LDC/index.m3u8?token=28ee6f6f656484d9a60d63209841cd97a | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | LDC | CDN77 GB | http://185.93.1.108:9080/AR/LDC/index.m3u8?token=c7a46006a670aae960e7ac2d88f0e4d0 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | LDC | CDN77 GB | http://185.93.1.108:9080/AR/LDC/index.m3u8?token=0be77eb7bf07cbf241f37708b4628842|http://185.93.1.108 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | LDC | CDN77 GB | http://185.93.1.108:9080/AR/LDC/tracks-v1a1/2019/08/21/19/46/44-05160.ts?token=0be77eb7bf07cbf241f3770 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | LDC | CDN77 GB | http://185.93.1.108:9080/AR/LDC/index.m3u8?token=770bf410c7f484825ce88dbb864f516a | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | LDC | CDN77 GB | http://185.93.1.108:9080/AR/LDC/index.m3u8?token=f3170bf6a3b6e03167cc4005f54a5d62 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | LDC | CDN77 GB | http://185.93.1.108:9080/AR/LDC/index.m3u8?token=66d8b0153fe8210191e86150dcb82a45 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | LDC | CDN77 GB | http://185.93.1.108:9080/AR/LDC/tracks-v1a1/2018/08/28/15/07/08-10000.ts?token=725752ec4810d2ec8d91b3bbf26d05ad | 185.93.1.108 | |
| ZummTV | Z5 | 8/28/2018 | 8/28/2018 | 9/4/2018 | LDC | CDN77 GB | http://185.93.1.38:9080/AR/LDC/tracks-v1a1/2018/08/28/15/07/08-10000.ts?token=75da76cd9ee627c3d9a809 | 185.93.1.38 | 1 |
| ZummTV | Z5 | 2/10/2022 | 2/14/2022 | | LDC | CDN77 GB | http://89.187.181.214:8080/AR/LDC/index.m3u8?token=[REDACTED] | 89.187.181.214 | 2 |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | LDC | CDN77 GB | http://89.187.190.170:9494/AR/LDC/index.m3u8?token=28ee6fdf656484d9a60d63209841cd97a | 89.187.190.170 | 2 |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | LDC | CDN77 GB | http://89.187.190.170:9494/AR/LDC/index.m3u8?token=c7a46006a670aae960e7ac2d88f0e4d0 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | LDC | CDN77 GB | http://89.187.190.179:5555/AR/LDC/index.m3u8?token=770bf410c7f484825ce88dbb864f516a | 89.187.190.179 | 2 |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | LDC | CDN77 GB | http://89.187.190.179:5555/AR/LDC/index.m3u8?token=f3170bf6a3b6e03167cc4005f54a5d62 | 89.187.190.179 | |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | MBC | CDN77 GB | http://116122099.nc.cdn77.cc:80/AR/MBC1/tracks-v1a1/mono.m3u8?token=38472add94b9dc3b9635323911101|116122099.nc.cdn77.cc | 116122099.nc.cdn77.cc | 2 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | MBC | CDN77 GB | http://185.246.209.111:9494/AR/MBC1/index.m3u8?token= | 185.246.209.111 | 4 |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | MBC | CDN77 GB | http://185.246.209.111:9494/AR/MBC1/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | MBC | CDN77 GB | http://185.246.209.113:9494/AR/MBC1/index.m3u8[Removed] | 185.246.209.113 | 4 |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | MBC | CDN77 GB | http://185.246.209.113:9494/AR/MBCProSports1/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | MBC | CDN77 GB | http://185.246.209.113:9494/AR/MBC1/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC1/index.m3u8?token=10e8330819241e8e6e1f64d5caa605b9 | 185.93.1.108 | 32 |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBCProSports1/index.m3u8?token=81479035a4d7d50baa6b835466dcc025 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC1/tracks-v1a1/2019/03/19/03/53/41-05880.ts?token= | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC1/tracks-v1a1/mono.m3u8?token=6acb46c165a0df1bfedabb298b45d079 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC1/tracks-v1a1/mono.m3u8?token=c8b8f66e58c336ee7bc219a7b9eb94e7 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBCProSports1/tracks-v1a1/mono.m3u8?token=44607ac076352e3778ee1f61c2f3 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC1/tracks-v1a1/mono.m3u8?token=7c684ecb7f5e546433b13bb5a3f66379 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC1/tracks-v1a1/mono.m3u8?token=93308b0cf66c936ca546039a5f4af87 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC1/index.m3u8?token=7c9f7a02bb1be3952849a910b24406e9|http://185.93.1.108 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC1/tracks-v1a1/2019/08/21/19/47/48-05120.ts?token=7c9f7a02bb1be3952849 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC1/index.m3u8?token=69a6abb5418f88f1ad130c750347128 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBCProSports1/index.m3u8?token=c3ad867621feed8d3193e4baca2d2132 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC1/index.m3u8?token=02042079f6ed27ca5cf1272c54e66f85 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBCProSports1/index.m3u8?token=90a6e6aa8f7a11e29af5a605f425dced | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 2/19/2020 | 2/19/2020 | 2/27/2020 | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC1/tracks-v1a1/mono.m3u8?token=66ee0d389918eab6e7e319ceb27a20a6 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 5/18/2020 | 5/18/2020 | | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC1/index.m3u8?token=35a6cbe30c6ec3d75d572630c93f74c4 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC1/index.m3u8?token=1ea37ddcd9cee6970 1e92431772b2d24 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC1/index.m3u8?token=e9d75134069403 2c347bea313acc473 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 6/12/2020 | NULL | | MBC | CDN77-CHICAGO-1 | http://185.93.1.108:9080/AR/MBC1/index.m3u8?token=b2b1d86b977e926044e1b1c381af4215 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC1/tracks-v1a1/mono.m3u8?token=524359daa862e78ca42515a39c543a46 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 8/14/2020 | 8/14/2020 | 8/17/2020 | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC1/tracks-v1a1/mono.m3u8?token=897f67690ff23b07797041ef8ba6c674 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 9/15/2020 | 9/15/2020 | | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC1/tracks-v1a1/mono.m3u8?token=4b0b4f4f0bf36ef5abc3ad1f0fe7a643 | 185.93.1.108 | |
| ZummTV | Z5 | 10/12/2020 | 10/12/2020 | 10/22/2020 | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC1/index.m3u8 | 185.93.1.108 | |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC1/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC1/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| ZummTV | Z5 | 2/3/2021 | 2/3/2021 | | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC1/tracks-v1a1/mono.m3u8?token=80ab1e0b644d264f59cfa0f9dea02b43 | 185.93.1.108 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC1/tracks-v1a1/mono.m3u8?token=e917e9cadb1c3a1557005e0e97c262d3 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 8/28/2018 | 8/28/2018 | 9/4/2018 | MBC | CDN77 GB | http://185.93.1.38:9080/AR/MBC1/tracks-v1a1/2018/08/28/15/08/20-06200.ts?token=3fbc3ed97f09f2babd526 | 185.93.1.38 | 13 |
| ZummTV | Z5 | 3/14/2021 | 3/14/2021 | 3/24/2021 | MBC | CDN77 GB | http://185.93.1.75:/AR/MBC1/index.m3u8?token=e94c6d008805a6863040433cc928b0b8 | 185.93.1.75 | 2 |
| ZummTV | Dream Online 2 | 3/20/2020 | 3/20/2020 | 4/6/2020 | MBC | CDN77 GB | http://89.187.181.113:9494/AR/MBC1/index.m3u8?token=7cfa5e40ce53e2bd058b6e06c2bbb5ec | 89.187.181.113 | 5 |
| ZummTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | MBC | CDN77 GB | http://89.187.181.113:9494/AR/MBC1/index.m3u8?token=fff1f027d18138a03e8be9e473af56b8 | 89.187.181.113 | |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | MBC | CDN77 GB | http://89.187.181.114:9494/AR/MBC1/index.m3u8 | 89.187.181.114 | |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | MBC | CDN77 GB | http://89.187.181.214:8080/AR/MBC1/index.m3u8?token=086984303 7f8aa25ad1b0137dfb9708a | 89.187.181.214 | 10 |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | MBC | CDN77 GB | http://89.187.181.214:8080/AR/MBC1/index.m3u8?token=38472add94b9dc3b9635323911071c17 | 89.187.181.214 | |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | MBC | CDN77 GB | http://89.187.181.214:8080/AR/MBC1/index.m3u8?token=694171f18de90df0c0f7b8f11945db3b | 89.187.181.214 | |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | MBC | CDN77 GB | http://89.187.181.214:8080/AR/MBC1/index.m3u8?token=78fc308e7500 2a448d6f1cfb1fe48b9b | 89.187.181.214 | |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | MBC | CDN77 GB | http://89.187.181.214:8080/AR/MBC1/index.m3u8?token=be9fe342b740d307c018f4113f0669102 | 89.187.181.214 | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | MBC | CDN77 GB | http://89.187.181.214:8080/AR/MBC1/index.m3u8?token=a5d6a3c640a4a46e8432002092a9db2b | 89.187.181.214 | |
| ZummTV | Z5 | 1/6/2022 | NULL | | MBC | CDN77 GB | http://89.187.181.214:8080/AR/MBC1/index.m3u8?token=8118974c8f50d7e0c3e69d9267a0be3b | 89.187.181.214 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| ZummTV | Z5 | 1/27/2021 | 1/31/2022 | | MBC | CDN77 GB | http://89.187.181.214:8080/AR/MBC1/index.m3u8?token=743c43829c33fb4a845f7732a71ec48d | 89.187.181.214 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | MBC | CDN77 GB | http://89.187.190.170:9494/AR/MBC1/index.m3u8?token=6acb46c165a0df1bfedabb298b45d079 | 89.187.190.170 | 8 |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | MBC | CDN77 GB | http://89.187.190.170:9494/AR/MBC1/index.m3u8?token=c8b8f66e58c336ee7bc219a7b9eb94e7 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | MBC | CDN77 GB | http://89.187.190.170:9494/AR/MBCProSports1/index.m3u8?token=44607ac076352e3778ee1f61c2f37e90 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | MBC | CDN77 GB | http://89.187.190.170:9494/AR/MBC1/index.m3u8?token=7c684ecb7f5e546433b13bb5a3f66379 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | MBC | CDN77 GB | http://89.187.190.170:9494/AR/MBC1/index.m3u8?token=93308b0cf66c936ca456039a5f4af87 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | MBC | CDN77 GB | http://89.187.190.179:5555/AR/MBC1/index.m3u8?token=69a6abb54188f88f1ad130c750347128 | 89.187.190.179 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | MBC | CDN77 GB | http://89.187.190.179:5555/AR/MBCProSports1/index.m3u8?token=c3ad867621feed8d3193e4baca2d2132 | 89.187.190.179 | |
| ZummTV | Z5 | 1/27/2021 | 1/31/2022 | | MBC Drama | CDN77 GB | http://1161220996.rsc.cdn77.me:80/AR/MBCDrama/index.m3u8?token=843ab087d883387c370480da199ca7ba | 1161220996.rsc.cdn77.me | 1 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | MBC Drama | CDN77 GB | http://185.246.209.111:9494/AR/MBCDrama/index.m3u8?token= | 185.246.209.111 | 4 |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | MBC Drama | CDN77 GB | http://185.246.209.111:9494/AR/MBCDrama/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | MBC Drama | CDN77 GB | http://185.246.209.113:9494/AR/MBCDrama/index.m3u8[Removed] | 185.246.209.113 | 4 |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | MBC Drama | CDN77 GB | http://185.246.209.113:9494/AR/MBCDrama/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | MBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/MBCDrama/index.m3u8?token=30f0195c933d4e94d1c72a3cbc079f6c | 185.93.1.108 | 26 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | MBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/MBCDrama/tracks-v1a1/2019/03/19/03/52/00-02720.ts?token= | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | MBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/MBCDrama/tracks-v1a1/mono.m3u8?token=ca43a2b38e04f3fa8efd7d8d69ad03e4 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | MBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/MBCDrama/tracks-v1a1/mono.m3u8?token=f6349d74f9a418aa46b6a57e4f54e931 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | MBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/MBCDrama/tracks-v1a1/mono.m3u8?token=6035651a70fe9afa91c32076f1be8123 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | MBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/MBCDrama/index.m3u8?token=587d904687Sad12871cec8a622d88ce3 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | MBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/MBCDrama/index.m3u8?token=26d3c732ef343f5e8a2ed5a009aea4b5 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | MBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/MBCDrama/index.m3u8?token=506d1a58239e64b8161cc6bfb1befc06 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | MBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/MBCDrama/tracks-v1a1/mono.m3u8?token=506d1a58239e64b8161cc6bfb1befc06 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 2/19/2020 | 2/19/2020 | 2/27/2020 | MBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/MBCDrama/tracks-v1a1/mono.m3u8?token=1064bd29d2744f0b2c98a364d40f530e | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 5/18/2020 | 5/18/2020 | | MBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/MBCDrama/index.m3u8?token=6f0bf5f14ba7d21a7af0a007def01f69 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 8/14/2020 | 8/14/2020 | 8/17/2020 | MBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/MBCDrama/tracks-v1a1/mono.m3u8?token=5a655c3eb9f6c3c7a12ff20e844b375e | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 9/15/2020 | 9/15/2020 | | MBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/MBCDrama/tracks-v1a1/mono.m3u8?token=2ee17641330c4a0dfacc6092c2fe2c47 | 185.93.1.108 | |
| ZummTV | Z5 | 10/12/2020 | 10/12/2020 | 10/22/2020 | MBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/MBCDrama/index.m3u8 | 185.93.1.108 | |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | MBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/MBCDrama/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | MBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/MBCDrama/index.m3u8 | 185.93.1.108 | |
| ZummTV | Z5 | 2/3/2021 | 2/3/2021 | | MBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/MBCDrama/tracks-v1a1/mono.m3u8?token=8944fbd837a5b2564e891a7ac778695f | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 8/28/2018 | 8/28/2018 | 9/4/2018 | MBC Drama | CDN77 GB | http://185.93.1.38:9080/AR/MBCDrama/tracks-v1a1/2018/08/28/15/10/00-10000.ts?token=88ca24301062ebab | 185.93.1.38 | 2 |
| ZummTV | Z5 | 3/14/2021 | 3/14/2021 | 3/24/2021 | MBC Drama | CDN77 GB | http://185.93.1.75/AR/MBCDrama/index.m3u8?token=67bdd11b6c9ba149e0c97d8235cea887 | 185.93.1.75 | 2 |
| ZummTV | Dream Online 2 | 3/20/2020 | 3/20/2020 | 4/6/2020 | MBC Drama | CDN77 GB | http://89.187.181.113:9494/AR/MBCDrama/index.m3u8?token=eb143b1bc63185e79ec1322cff0eeb16 | 89.187.181.113 | 4 |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | MBC Drama | CDN77 GB | http://89.187.181.113:9494/AR/MBCDrama/index.m3u8 | 89.187.181.113 | |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | MBC Drama | CDN77 GB | http://89.187.181.214:8080/AR/MBCDrama/index.m3u8?token=f90db630defcc84bc8bed2d38b68eae3 | 89.187.181.214 | 4 |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | MBC Drama | CDN77 GB | http://89.187.181.214:8080/AR/MBCDrama/index.m3u8?token=887e9c507a00f3256175ac90a0c3a9e8 | 89.187.181.214 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | MBC Drama | CDN77 GB | http://89.187.190.170:9494/AR/MBCDrama/index.m3u8?token=ca43a2b38e04f3fa8efd7d8d69ad03e4 | 89.187.190.170 | 6 |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | MBC Drama | CDN77 GB | http://89.187.190.170:9494/AR/MBCDrama/index.m3u8?token=f6349d74f9a418aa46b6a57e4f54e931 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | MBC Drama | CDN77 GB | http://89.187.190.170:9494/AR/MBCDrama/index.m3u8?token=6035651a70fe9afa91c32076f1be8123 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | MBC Drama | CDN77 GB | http://89.187.190.170:9494/AR/MBCDrama/index.m3u8?token=587d9046875ad12871cec8a622d88ce3 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | MBC Drama | CDN77 GB | http://89.187.190.179:5555/AR/MBCDrama/index.m3u8?token=26d3c732ef343f5e8a2ed5a009aea4b5 | 89.187.190.179 | 2 |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | MBC Kids | CDN77 GB | http://1161220996.rsc.cdn77.cc:80/AR/MBC3/tracks-v1a1/mono.m3u8?token=b220e2369bd3af3df4ddbeff8adae | 1161220996.rsc.cdn77.cc | 2 |
| ZummTV | Z5 | 1/27/2021 | 1/31/2022 | | MBC Kids | CDN77 GB | http://1161220996.rsc.cdn77.me:80/AR/MBC3/index.m3u8?token=9c502ee2445b83470fb2a43c336544b7 | 1161220996.rsc.cdn77.me | |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | MBC Kids | CDN77 GB | http://185.152.66.66:9070/AR/MBC3/index.m3u8 | 185.152.66.66 | 2 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | MBC Kids | CDN77 GB | http://185.246.209.111:9494/AR/MBC3/index.m3u8?token= | 185.246.209.111 | 4 |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | MBC Kids | CDN77 GB | http://185.246.209.111:9494/AR/MBC3/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | MBC Kids | CDN77 GB | http://185.246.209.113:9494/AR/MBC3/index.m3u8[Removed] | 185.246.209.113 | 4 |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | MBC Kids | CDN77 GB | http://185.246.209.113:9494/AR/MBC3/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | MBC Kids | CDN77 GB | http://185.93.1.108:9080/AR/MBC3/index.m3u8?token=9dfaa01f2d45fbd6efa6416740a6c2ca | 185.93.1.108 | 30 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | MBC Kids | CDN77 GB | http://185.93.1.108:9080/AR/MBC3/tracks-v1a1/2019/03/19/03/54/17-05920.ts?token= | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | MBC Kids | CDN77 GB | http://185.93.1.108:9080/AR/MBC3/tracks-v1a1/mono.m3u8?token=788f693b06b26003dad1e2f0f8892981 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | MBC Kids | CDN77 GB | http://185.93.1.108:9080/AR/MBC3/tracks-v1a1/mono.m3u8?token=f033603a6474155f4f899627256b47c | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | MBC Kids | CDN77 GB | http://185.93.1.108:9080/AR/MBC3/tracks-v1a1/mono.m3u8?token=940554a3e569b86121926786711d5d | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | MBC Kids | CDN77 GB | http://185.93.1.108:9080/AR/MBC3/index.m3u8?token=a43b3f4a2375a2097e18eec9793ed5d2 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | MBC Kids | CDN77 GB | http://185.93.1.108:9080/AR/MBC3/index.m3u8?token=38ccbb8375ebeed41e90644867848734d http://185.93.1.108 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | MBC Kids | CDN77 GB | http://185.93.1.108:9080/AR/MBC3/tracks-v1a1/2019/08/21/19/48/18-05920.ts?token=38ccbb8375ebeed41e90 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | MBC Kids | CDN77 GB | http://185.93.1.108:9080/AR/MBC3/index.m3u8?token=ce9d68bb837f6b49f9e4a36afb4d0926 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | MBC Kids | CDN77 GB | http://185.93.1.108:9080/AR/MBC3/index.m3u8?token=af58790314ce11e7734138a5d152b3a | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | MBC Kids | CDN77 GB | http://185.93.1.108:9080/AR/MBC3/index.m3u8?token=3c825dc430b4555f65b963947dca8c6a | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | MBC Kids | CDN77 GB | http://185.93.1.108:9080/AR/MBC3/tracks-v1a1/mono.m3u8?token=3c825dc430b4555f65b963947dca8c6a | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 5/18/2020 | 5/18/2020 | | MBC Kids | CDN77 GB | http://185.93.1.108:9080/AR/MBC3/index.m3u8?token=88e1983e5f08e0586973c305f00faf5d | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | MBC Kids | CDN77 GB | http://185.93.1.108:9080/AR/MBC3/index.m3u8?token=3df0a38b180ed38ef1c16838120f317 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 6/12/2020 | NULL | | MBC Kids | CDN77-CHICAGO-1 | http://185.93.1.108:9080/AR/MBC3/index.m3u8?token=320df8c5403283f319ac0d1ecf2375 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | MBC Kids | CDN77 GB | http://185.93.1.108:9080/AR/MBC3/tracks-v1a1/mono.m3u8?token=24900d8c486dc3766a7ec244f12ea4f4 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 8/14/2020 | 8/14/2020 | 8/17/2020 | MBC Kids | CDN77 GB | http://185.93.1.108:9080/AR/MBC3/tracks-v1a1/mono.m3u8?token=69fb8d3a97ed4a5793e00c4e50f212e7 | 185.93.1.108 | |
| ZummTV | Z5 | 10/12/2020 | 10/12/2020 | 10/22/2020 | MBC Kids | CDN77 GB | http://185.93.1.108:9080/AR/MBC3/index.m3u8 | 185.93.1.108 | |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | MBC Kids | CDN77 GB | http://185.93.1.108:9080/AR/MBC3/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | MBC Kids | CDN77 GB | http://185.93.1.108:9080/AR/MBC3/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| ZummTV | Z5 | 2/3/2021 | 2/3/2021 | | MBC Kids | CDN77 GB | http://185.93.1.108:9080/AR/MBC3/tracks-v1a1/mono.m3u8?token=aa0c0665ec30ef245c664beafba7b0a3 | 185.93.1.108 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | MBC Kids | CDN77 GB | http://185.93.1.108:9080/AR/MBC3/tracks-v1a1/mono.m3u8?token=8d5de9368c3d6669b735a4038173be43 | 185.93.1.108 | 2 |
| ZummTV | Dream Online 2 | 8/28/2018 | 8/28/2018 | 9/4/2018 | MBC Kids | CDN77 GB | http://185.93.1.38:9800/AR/MBC3/tracks-v1a1/2018/08/28/15/09/19-10000.ts?token=c4c60e5f84a65f5d7b312 | 185.93.1.38 | 2 |
| ZummTV | Z5 | 3/14/2021 | 3/14/2021 | 3/24/2021 | MBC Kids | CDN77 GB | http://185.93.1.75/AR/MBC3/index.m3u8?token=265c1e93690cbbded1755dee075c53389 | 185.93.1.75 | 2 |
| ZummTV | Dream Online 2 | 3/20/2020 | 3/20/2020 | 4/6/2020 | MBC Kids | CDN77 GB | http://89.187.181.113:9494/AR/MBC3/index.m3u8?token=d45cc0070b67b6ab541e9f357b250e2e | 89.187.181.113 | 3 |
| ZummTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | MBC Kids | CDN77 GB | http://89.187.181.113:9494/AR/MBC3/index.m3u8?token=f62013e9d3d42659e5ec5feb087adae4 | 89.187.181.113 | |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | MBC Kids | CDN77 GB | http://89.187.181.214:8080/AR/MBC3/index.m3u8?token=25aff6bffb48c596929bcf8f9eae840e | 89.187.181.214 | 9 |
| ZummTV | Z5 | 6/9/2021 | 6/9/2021 | 6/16/2021 | MBC Kids | CDN77 GB | http://89.187.181.214:8080/AR/MBC3/index.m3u8?token=8213f48cb81652f33a87c87df83d4aac | 89.187.181.214 | |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | MBC Kids | CDN77 GB | http://89.187.181.214:8080/AR/MBC3/index.m3u8?token=f157d11b6a57d94fe0815a6fa629931c | 89.187.181.214 | |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | MBC Kids | CDN77 GB | http://89.187.181.214:8080/AR/MBC3/index.m3u8?token=4cb4a7e57c55631612ff759f74e1f75f | 89.187.181.214 | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | MBC Kids | CDN77 GB | http://89.187.181.214:8080/AR/MBC3/index.m3u8?token=e354d050a6a5ba6e599682e1ea5fed90 | 89.187.181.214 | |
| ZummTV | Z5 | 1/6/2022 | NULL | | MBC Kids | CDN77 GB | http://89.187.181.214:8080/AR/MBC3/index.m3u8?token=60a9d20d19ede96f5095aa5d73911594 | 89.187.181.214 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | MBC Kids | CDN77 GB | http://89.187.190.170:9494/AR/MBC3/index.m3u8?token=788f693b06b26003dad1e2f0f8892981 | 89.187.190.170 | 8 |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | MBC Kids | CDN77 GB | http://89.187.190.170:9494/AR/MBC3/index.m3u8?token=f033603a64741554f8996227e256b47c | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | MBC Kids | CDN77 GB | http://89.187.190.170:9494/AR/MBC3/index.m3u8?token=9405548a3e569b8612f926786711195d | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | MBC Kids | CDN77 GB | http://89.187.190.170:9494/AR/MBC3/index.m3u8?token=a43b3f4a2375a2097e18eec9793ed5d2 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | MBC Kids | CDN77 GB | http://89.187.190.170:9494/AR/MBC3/index.m3u8?token=af5879031142ce11e773413b8a5d152b3a | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | MBC Kids | CDN77 GB | http://89.187.190.170:5555/AR/MBC3/index.m3u8?token=ca9d68bb837f6b49f9e4a36afb4d0926 | 89.187.190.170 | 2 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | MBC Masr | CDN77 GB | http://185.246.209.111:9494/AR/MBCMasr/index.m3u8?token= | 185.246.209.111 | 4 |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | MBC Masr | CDN77 GB | http://185.246.209.111:9494/AR/MBCMasr/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | MBC Masr | CDN77 GB | http://185.246.209.113:9494/AR/MBCMasr/index.m3u8[Removed] | 185.246.209.113 | 4 |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | MBC Masr | CDN77 GB | http://185.246.209.113:9494/AR/MBCMasr/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | MBC Masr | CDN77 GB | http://185.93.1.108:9080/AR/MBCMasr/index.m3u8 | 185.93.1.108 | 34 |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | MBC Masr | CDN77 GB | http://185.93.1.108:9080/AR/MBCMasr/tracks-v1a1/mono.m3u8?token=a53c15e292aad7ed6216f67305778257 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | MBC Masr | CDN77 GB | http://185.93.1.108:9080/AR/MBCMasr/tracks-v1a1/2019/03/19/03/55/21-06240.ts?token= | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | MBC Masr | CDN77 GB | http://185.93.1.108:9080/AR/MBCMasr/tracks-v1a1/mono.m3u8?token=6f9a71779bce62d4182bceb391ea8c69 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | MBC Masr | CDN77 GB | http://185.93.1.108:9080/AR/MBCMasr/tracks-v1a1/mono.m3u8?token=b662722e0b1212c0b6d47efc1036e0b6 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | MBC Masr | CDN77 GB | http://185.93.1.108:9080/AR/MBCMasr/tracks-v1a1/mono.m3u8?token=230ff9e80543f5646ac1be68bbc09e48 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | MBC Masr | CDN77 GB | http://185.93.1.108:9080/AR/MBCMasr/index.m3u8?token=5d8dcff46cee915754e270ff549448a3 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | MBC Masr | CDN77 GB | http://185.93.1.108:9080/AR/MBCMasr/index.m3u8?token=7685d5b61b39827b139738c8c3b2177j http://185.9 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | MBC Masr | CDN77 GB | http://185.93.1.108:9080/AR/MBCMasr/tracks-v1a1/2019/08/21/19/49/22-08480.ts?token=7685d5b61b39827b | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | MBC Masr | CDN77 GB | http://185.93.1.108:9080/AR/MBCMasr/index.m3u8?token=b3d4d4dc7acf713cc5c75dba7de6febf | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | MBC Masr | CDN77 GB | http://185.93.1.108:9080/AR/MBCMasr/index.m3u8?token=7c69f2c1fcc624140ac39f9f0675b8cf | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | MBC Masr | CDN77 GB | http://185.93.1.108:9080/AR/MBCMasr/index.m3u8?token=9cccc25580ccd59c55d0231207f0eda41 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | MBC Masr | CDN77 GB | http://185.93.1.108:9080/AR/MBCMasr/tracks-v1a1/mono.m3u8?token=9cccc25580ccd59c55d02312070eda41 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 2/19/2020 | 2/19/2020 | 2/27/2020 | MBC Masr | CDN77 GB | http://185.93.1.108:9080/AR/MBCMasr/tracks-v1a1/mono.m3u8?token=b06d74de0cd3fd6bb7f52c38795816f0 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 5/18/2020 | 5/18/2020 | | MBC Masr | CDN77 GB | http://185.93.1.108:9080/AR/MBCMasr/index.m3u8?token=35a3d074e3fe625d0467f857dd476fec | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | MBC Masr | CDN77 GB | http://185.93.1.108:9080/AR/MBCMasr/index.m3u8?token=8afa4820c67ec971060930c14f6d8e73 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 6/12/2020 | NULL | | MBC Masr | CDN77-CHICAGO-1 | http://185.93.1.108:9080/AR/MBCMasr/index.m3u8?token=27f8646fc8995Of8854b2ef0d3c95e39 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 6/12/2020 | NULL | | MBC Masr | CDN77-CHICAGO-1 | http://185.93.1.108:9080/AR/MBCMasr/index.m3u8?token=65c7e3b858ff42f5049d71509227d30d | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | MBC Masr | CDN77 GB | http://185.93.1.108:9080/AR/MBCMasr/tracks-v1a1/mono.m3u8?token=b35081acaab6807bf40d861f66d641f6 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 8/14/2020 | 8/14/2020 | 8/17/2020 | MBC Masr | CDN77 GB | http://185.93.1.108:9080/AR/MBCMasr/tracks-v1a1/mono.m3u8?token=086fc9413d4c52473aed47520e4a7fda | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 9/15/2020 | 9/15/2020 | | MBC Masr | CDN77 GB | http://185.93.1.108:9080/AR/MBCMasr/tracks-v1a1/mono.m3u8?token=c4ee91b00fecc9d27cd09fa9b3414eb5 | 185.93.1.108 | |
| ZummTV | Z5 | 10/12/2020 | 10/12/2020 | 10/22/2020 | MBC Masr | CDN77 GB | http://185.93.1.108:9080/AR/MBCMasr/index.m3u8 | 185.93.1.108 | |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | MBC Masr | CDN77 GB | http://185.93.1.108:9080/AR/MBCMasr/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | MBC Masr | CDN77 GB | http://185.93.1.108:9080/AR/MBCMasr/index.m3u8 | 185.93.1.108 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | MBC Masr | CDN77 GB | http://185.93.1.108:9080/AR/MBCMasr/tracks-v1a1/2021/02/15/02/38/26-06000.ts?token=48acd455d5665ce3 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 8/28/2018 | 8/28/2018 | 9/4/2018 | MBC Masr | CDN77 GB | http://185.93.1.38:9080/AR/MBCMasr/tracks-v1a1/2018/08/28/15/10/46-09560.ts?token=3cd6fb43b1c1970762 | 185.93.1.38 | 2 |
| ZummTV | Z5 | 3/14/2021 | 3/14/2021 | 3/24/2021 | MBC Masr | CDN77 GB | http://185.93.1.75/AR/MBCMasr/index.m3u8?token=7411f9b9a7d93bcd9b8eda4d2ce6add2f | 185.93.1.75 | 2 |
| ZummTV | Dream Online 2 | 3/20/2020 | 3/20/2020 | 4/6/2020 | MBC Masr | CDN77 GB | http://89.187.181.113:9494/AR/MBCMasr/index.m3u8?token=bface928c865b1ac2885767e9ca928e3 | 89.187.181.113 | 5 |
| ZummTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | MBC Masr | CDN77 GB | http://89.187.181.113:9494/AR/MBCMasr/index.m3u8?token=c2fbb146790d86e3896a7d4a2e7f9390 | 89.187.181.113 | |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | MBC Masr | CDN77 GB | http://89.187.181.113:9494/AR/MBCMasr/index.m3u8 | 89.187.181.113 | |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | MBC Masr | CDN77 GB | http://89.187.181.214:8080/AR/MBCMasr/index.m3u8?token=7c2e55644795a37fd2d7b2d2b4f3f224 | 89.187.181.214 | 10 |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | MBC Masr | CDN77 GB | http://89.187.181.214:8080/AR/MBCMasr/index.m3u8?token=21732bb83a455f7b2bc1966bac568246 | 89.187.181.214 | |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | MBC Masr | CDN77 GB | http://89.187.181.214:8080/AR/MBCMasr/index.m3u8?token=3e6ca5a50588c5586c0f43179b871e52 | 89.187.181.214 | |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | MBC Masr | CDN77 GB | http://89.187.181.214:8080/AR/MBCMasr/index.m3u8?token=acf3b0bb06830a9871f973354cebe7b9 | 89.187.181.214 | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | MBC Masr | CDN77 GB | http://89.187.181.214:8080/AR/MBCMasr/index.m3u8?token=c5c6985cdc8d04b4e60d4bb3419bcae7 | 89.187.181.214 | |
| ZummTV | Z5 | 1/6/2022 | NULL | | MBC Masr | CDN77 GB | http://89.187.181.214:8080/AR/MBCMasr/index.m3u8?token=df1a71d0fc57e197980c2c31917b2d08 | 89.187.181.214 | |
| ZummTV | Z5 | 1/27/2022 | 1/31/2022 | | MBC Masr | CDN77 GB | http://89.187.181.214:8080/AR/MBCMasr/index.m3u8?token=6af073eb1e97d93a86770e7001718 | 89.187.181.214 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | MBC Masr | CDN77 GB | http://89.187.190.170:9494/AR/MBCMasr/index.m3u8?token=6f9a71779bce62d4182bceb391ea8c69 | 89.187.190.170 | 6 |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | MBC Masr | CDN77 GB | http://89.187.190.170:9494/AR/MBCMasr/index.m3u8?token=b662722e0b1212c0b6d47efc1036e0b6 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | MBC Masr | CDN77 GB | http://89.187.190.170:9494/AR/MBCMasr/index.m3u8?token=230ff9e80543f5646ac1be68bbc09e48 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | MBC Masr | CDN77 GB | http://89.187.190.170:9494/AR/MBCMasr/index.m3u8?token=5d8dcff46cee915754e270ff549448a3 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | MBC Masr | CDN77 GB | http://89.187.190.170:5555/AR/MBCMasr/index.m3u8?token=b3d4d4dc7acf713cc5c75dba7de6febf | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Melody Classic | CDN77 GB | http://185.246.209.111:9494/AR/MelodyClassic/index.m3u8?token= | 185.246.209.111 | 4 |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | Melody Classic | CDN77 GB | http://185.246.209.111:9494/AR/MelodyClassic/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | Melody Classic | CDN77 GB | http://185.246.209.113:9494/AR/MelodyClassic/index.m3u8[Removed] | 185.246.209.113 | 2 |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | Melody Classic | CDN77 GB | http://185.93.1.108:9080/AR/MelodyClassic/index.m3u8 | 185.93.1.108 | 18 |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | Melody Classic | CDN77 GB | http://185.93.1.108:9080/AR/MelodyClassic/index.m3u8?token=6b0030816210ed6638356ca546983c3f | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | Melody Classic | CDN77 GB | http://185.93.1.108:9080/AR/MelodyClassic/index.m3u8?token=dba97519c4c9c8beb707fe2ff7c3e6c2 | 185.93.1.108 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Melody Classic | CDN77 GB | http://185.93.1.108:9080/AR/MelodyClassic/tracks-v1a1/2019/03/19/04/20/19-05120.ts?token= | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Melody Classic | CDN77 GB | http://185.93.1.108:9080/AR/MelodyClassic/index.m3u8?token=7899b65cc2ad7764e7397a839cfdfc | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Melody Classic | CDN77 GB | http://185.93.1.108:9080/AR/MelodyClassic/index.m3u8?token=9e89cf31a8b3facdb6dfe45d5ce2e220 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Melody Classic | CDN77 GB | http://185.93.1.108:9080/AR/MelodyClassic/index.m3u8?token=9c9485195e980e7bdc197bf6321c9bc0|http://1 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Melody Classic | CDN77 GB | http://185.93.1.108:9080/AR/MelodyClassic/tracks-v1a1/2019/08/21/19/53/47-05760.ts?token=9c9485195e980 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Melody Classic | CDN77 GB | http://185.93.1.108:9080/AR/MelodyClassic/index.m3u8?token=28dbfd78fa8da67b7333297cf2132640 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | Melody Classic | CDN77 GB | http://185.93.1.108:9080/AR/MelodyClassic/index.m3u8?token=681f3aaa565c29e1117c924d9643212d | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | Melody Classic | CDN77 GB | http://185.93.1.108:9080/AR/MelodyClassic/index.m3u8?token=36ba8474d8eb2bb6751f19ba168226b1 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | Melody Classic | CDN77 GB | http://185.93.1.108:9080/AR/MelodyClassic/tracks-v1a1/mono.m3u8?token=36ba8474d8eb2bb6751f19ba168 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | Melody Classic | CDN77 GB | http://185.93.1.108:9080/AR/MelodyClassic/index.m3u8?token=66c7265f8a2c768e0fe6e8fce48375f8 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 8/28/2018 | 8/28/2018 | 9/4/2018 | Melody Classic | CDN77 GB | http://89.187.190.170:9494/AR/MelodyClassic/index.m3u8?token=781c5810ac301f58eaaf5a8f340d7210 | 185.93.1.38 | 2 |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Melody Classic | CDN77 GB | http://89.187.190.170:9494/AR/MelodyClassic/index.m3u8?token=7899b65cc2ad7764e7397a839cfdfdda | 89.187.190.170 | 3 |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Melody Classic | CDN77 GB | http://89.187.190.170:9494/AR/MelodyClassic/index.m3u8?token=9e89cf31a8b3facdb6dfe45d5ce2e220 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Melody Classic | CDN77 GB | http://89.187.190.179:5555/AR/MelodyClassic/index.m3u8?token=28dbfd78fa8da67b7333297cf2132640 | 89.187.190.179 | 2 |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | NTV Bangla | CDN77 GB | http://116126074.rsc.cdn77.me:80/NTV/tracks-v1a1/mono.m3u8?token=2f1290b2a5f71fd3113062b9c4c5834 | 116126074.rsc.cdn77.me | 2 |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | NTV Bangla | CDN77 GB | http://116126080.rsc.cdn77.me:80/NTV/index.m3u8?token=310dc627476b88394t7cc23b621878da | 116126080.rsc.cdn77.me | 3 |
| ZummTV | Z5 | 1/27/2022 | 1/31/2022 | | NTV Bangla | CDN77 GB | http://116126080.rsc.cdn77.me:80/NTVUK/index.m3u8?token=2cb25cff489e05705a9998ffe52356df | 116126080.rsc.cdn77.me | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | NTV Bangla | CDN77 GB | http://185.246.209.111:9494/NTV/index.m3u8?token= | 185.246.209.111 | 4 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | NTV Bangla | CDN77 GB | http://185.246.209.111:9494/NTVUK/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | NTV Bangla | CDN77 GB | http://185.246.209.111:9494/NTV/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | NTV Bangla | CDN77 GB | http://185.246.209.111:9494/NTVUK/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | NTV Bangla | CDN77 GB | http://185.246.209.113:9494/NTV/index.m3u8?token=521f8ce86df886232d85d77fbe00f65f | 185.246.209.113 | 6 |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | NTV Bangla | CDN77 GB | http://185.246.209.113:9494/NTVUK/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | NTV Bangla | CDN77 GB | http://185.246.209.113:9494/NewsTime/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | NTV Bangla | CDN77 GB | http://185.246.209.113:9494/NTV/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | NTV Bangla | CDN77 GB | http://185.246.209.113:9494/NTVUK/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | NTV Bangla | CDN77 GB | http://185.59.223.129:9080/NTVUK/index.m3u8?token=39a526701f86ee2425643204a8ef2883 | 185.59.223.129 | 4 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | NTV Bangla | CDN77 GB | http://185.59.223.129:9080/NTV/tracks-v1a1/2019/03/19/03/24/55-06000.ts?token= | 185.59.223.129 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | NTV Bangla | CDN77 GB | http://185.93.1.107:9080/Channel24Bangla/tracks-v1a1/mono.m3u8?token=ee394c1aac7c4465bfa557edeccdcf5 | 185.93.1.107 | 5 |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | NTV Bangla | CDN77 GB | http://185.93.1.107:9080/NTV/index.m3u8?token=257efe7b593091a3af956976zef4d2b7 | 185.93.1.107 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | NTV Bangla | CDN77 GB | http://185.93.1.107:9080/NTV/tracks-v1a1/mono.m3u8?token=257efe7b593091a3af9569762ef4d2b7 | 185.93.1.107 | |
| ZummTV | Dream Online 2 | 5/18/2020 | 5/18/2020 | | NTV Bangla | CDN77 GB | http://185.93.1.107:9080/NTV/index.m3u8?token=bfb4b36e4975f0a90cf4b64e441a9f80 | 185.93.1.107 | |
| ZummTV | Dream Online 2 | 8/14/2020 | 8/14/2020 | 8/17/2020 | NTV Bangla | CDN77 GB | http://185.93.1.107:9080/NTV/tracks-v1/mono.m3u8?token=07f680baf00c1528e87b128148039919 | 185.93.1.107 | |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | NTV Bangla | CDN77 GB | http://185.93.1.120:9080/NTV/index.m3u8 | 185.93.1.120 | 8 |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | NTV Bangla | CDN77 GB | http://185.93.1.120:9080/NTV/index.m3u8?token=d2c911dd14689d925997744cd0483085 | 185.93.1.120 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | NTV Bangla | CDN77 GB | http://185.93.1.120:9080/NTV/tracks-v1a1/mono.m3u8?token=9c67640ad74467db91e2eef9edad7032 | 185.93.1.120 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | NTV Bangla | CDN77 GB | http://185.93.1.120:9080/NTVUK/tracks-v1a1/mono.m3u8?token=7c2d967973598e8764a5ae094837476b | 185.93.1.120 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | NTV Bangla | CDN77 GB | http://185.93.1.120:9080/NTV/index.m3u8?token=ffa69518d0039fc1154a0554cfac1fd1 | 185.93.1.120 | |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | NTV Bangla | CDN77 GB | http://185.93.1.121:9080/NTVUK/index.m3u8?token=650da78a5cca9d8ab9ed1c3a7204e77b | 185.93.1.121 | 2 |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | NTV Bangla | CDN77 GB | http://185.93.1.155:9080/NTV/tracks-v1a1/mono.m3u8?token=92f1d5767b5445e6be9507f85efc01bd | 185.93.1.155 | 2 |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | NTV Bangla | CDN77 GB | http://185.93.1.155:9080/NTV/index.m3u8?token=03e75c273a7cf09f26ac65f1657a3154 | 185.93.1.155 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | NTV Bangla | CDN77 GB | http://185.93.1.52:9080/NTV/index.m3u8?token=ebe4e3ae9758c21030d9fbb5ad4fd5e8 | 185.93.1.52 | 8 |
| ZummTV | Dream Online 2 | 3/20/2020 | 3/20/2020 | 4/6/2020 | NTV Bangla | CDN77 GB | http://185.93.1.52:9080/NTV/tracks-v1a1/mono.m3u8?token=b2182c2797dece3d8bda12598f79cf95 | 185.93.1.52 | |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | NTV Bangla | CDN77 GB | http://185.93.1.52:9080/NTV/tracks-v1a1/mono.m3u8 | 185.93.1.52 | |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | NTV Bangla | CDN77 GB | http://185.93.1.52:9080/NTV/tracks-v1a1/mono.m3u8 | 185.93.1.52 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | NTV Bangla | CDN77 GB | http://185.93.1.75:9080/NTV/tracks-v1a1/2021/02/15/02/33/23-05280.ts?token=b9df31f231f8960038d08ede09 | 185.93.1.75 | 4 |
| ZummTV | Dream Online 2 | 3/14/2021 | 3/14/2021 | 3/24/2021 | NTV Bangla | CDN77 GB | http://185.93.1.75/NTV/index.m3u8?token=8a5c782807de2badaf76159b886eae0e | 185.93.1.75 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | NTV Bangla | CDN77 GB | http://185.93.1.78:9080/NTV/tracks-v1a1/mono.m3u8?token=42849c290754e8489d06e8cde9aa35e8 | 185.93.1.78 | 2 |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | NTV Bangla | CDN77 GB | http://185.93.1.78:9080/NTV/index.m3u8?token=c5fa865ce816fb5c4c4e40aef14391f|http://185.93.1.78:9080/ | 185.93.1.78 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | NTV Bangla | CDN77 GB | http://185.93.1.78:9080/NTV/tracks-v1a1/2019/08/21/19/43/29-05000.ts?token=c5fa865ce816fb5c4c4e40aef14 | 185.93.1.78 | |
| ZummTV | Dream Online 2 | 2/19/2020 | 2/19/2020 | 2/27/2020 | NTV Bangla | CDN77 GB | http://185.93.1.90:9080/NTV/tracks-v1a1/mono.m3u8?token=fd1601b0e49e98be6c8dc3c71e304af2 | 185.93.1.90 | 2 |
| ZummTV | Z5 | 10/12/2020 | 10/12/2020 | 10/22/2020 | NTV Bangla | CDN77 GB | http://212.102.58.154:9080/NTV/index.m3u8 | 212.102.58.154 | 6 |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | NTV Bangla | CDN77 GB | http://212.102.58.154:9080/NTV/tracks-v1a1/mono.m3u8 | 212.102.58.154 | |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | NTV Bangla | CDN77 GB | http://212.102.58.154:9080/NTVUK/tracks-v1a1/mono.m3u8 | 212.102.58.154 | |
| ZummTV | Z5 | 10/12/2020 | 10/12/2020 | 10/22/2020 | NTV Bangla | CDN77 GB | http://212.102.58.157:9080/NTVUK/index.m3u8 | 212.102.58.157 | 2 |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | NTV Bangla | CDN77 GB | http://89.187.181.214:8080/NTV/index.m3u8?token=a589ae27ccff3e4baeb3756a89ff9686 | 89.187.181.214 | 13 |
| ZummTV | Z5 | 6/9/2021 | 6/9/2021 | 6/16/2021 | NTV Bangla | CDN77 GB | http://89.187.181.214:8080/NTV/index.m3u8?token=2cb151c9010927c28d28cbdc65b5aa97 | 89.187.181.214 | |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | NTV Bangla | CDN77 GB | http://89.187.181.214:8080/NTV/index.m3u8?token=7187fb407b12b3de3bf09e443ec9cb74 | 89.187.181.214 | |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | NTV Bangla | CDN77 GB | http://89.187.181.214:8080/NTVUK/index.m3u8?token=4d592e8df7ef2f404f65fcd91bad64f1 | 89.187.181.214 | |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | NTV Bangla | CDN77 GB | http://89.187.181.214:8080/AR/MTVLebanon/index.m3u8?token=a0874e8c5e42037ff9802a30a5baf4zf | 89.187.181.214 | |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | NTV Bangla | CDN77 GB | http://89.187.181.214:8080/NTV/index.m3u8?token=4ce2eeedc69480a6e00dd466daa942c6 | 89.187.181.214 | |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | NTV Bangla | CDN77 GB | http://89.187.181.214:8080/NTV/index.m3u8?token=2f1290b2a5f71fd3113062b9c4c5834 | 89.187.181.214 | |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | NTV Bangla | CDN77 GB | http://89.187.181.214:8080/NTV/index.m3u8?token=9ae0bf6081adcca08603986d5aa0e1dd | 89.187.181.214 | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | NTV Bangla | CDN77 GB | http://89.187.181.214:8080/NTVUK/index.m3u8?token=3a35d3862e58282a27202a296bddd625 | 89.187.181.214 | |
| ZummTV | Z5 | 1/6/2022 | NULL | | NTV Bangla | CDN77 GB | http://89.187.181.214:8080/NTV/index.m3u8?token=ae74d07eee966acb7343b10621714981 | 89.187.181.214 | |
| ZummTV | Z5 | 1/6/2022 | NULL | | NTV Bangla | CDN77 GB | http://89.187.181.214:8080/NTV/index.m3u8?token=beb6a389d89f4ac8727019cc72f81cb | 89.187.181.214 | |
| ZummTV | Z5 | 1/17/2022 | 1/17/2022 | | NTV Bangla | CDN77 GB | http://89.187.181.214:8080/NTV/index.m3u8?token=537f4b4a135dbfed4f9de72c5c6136c5 | 89.187.181.214 | |
| ZummTV | Z5 | 1/17/2022 | 1/17/2022 | | NTV Bangla | CDN77 GB | http://89.187.181.214:8080/NTVUK/index.m3u8?token=fb809e076ca1001328dffcaaadb52bfe | 89.187.181.214 | |
| ZummTV | Z5 | 2/10/2022 | 2/14/2022 | | NTV Bangla | CDN77 GB | http://89.187.181.214:8080/NTVUK/index.m3u8?token=[REDACTED] | 89.187.181.214 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | NTV Bangla | CDN77 GB | http://89.187.190.170:9494/Channel24Bangla/index.m3u8?token=ee394c1aac7c4465bfa557edeccdcf56 | 89.187.190.170 | 6 |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | NTV Bangla | CDN77 GB | http://89.187.190.170:9494/NTV/index.m3u8?token=42849c290754e8489d06e8cde9aa35e8 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | NTV Bangla | CDN77 GB | http://89.187.190.170:9494/NTV/index.m3u8?token=9c67640ad74467db91e2eef9edad7032 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | NTV Bangla | CDN77 GB | http://89.187.190.170:9494/NTVUK/index.m3u8?token=7c2d967973598e8764a5ae094837476b | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | NTV Bangla | CDN77 GB | http://89.187.190.170:9494/NTV/index.m3u8?token=92f1d576fb5445e6be9507f85efc01bd | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | NTV Bangla | CDN77 GB | http://89.187.190.170:9494/NTVUK/index.m3u8?token=3399d7a404c209c48ab0edcbfeba4d6f | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | NTV Bangla | CDN77 GB | http://89.187.190.170:9494/NTV/index.m3u8?token=03e75c273a7cf09f26ac65f1657a3154 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | NTV Bangla | CDN77 GB | http://89.187.190.179:5555/NTV/index.m3u8?token=ffa69518d0039fc1154a0554cfac1fd1 | 89.187.190.179 | 2 |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | Rotana Cinema | CDN77 GB | http://1161220996.rsc.cdn77.cc:80/AR/RotanaCinema/tracks-v1a1/mono.m3u8?token=81612b0a8058952b9643 | 1161220996.rsc.cdn77.cc | 2 |
| ZummTV | Z5 | 1/6/2022 | NULL | | Rotana Cinema | CDN77 GB | http://116122096.rsc.cdn77.me:80/AR/RotanaCinema/index.m3u8?token=b98c2b7d350edbd3c0a8f4e6d90f300 | 116122096.rsc.cdn77.me | 0 |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | Rotana Cinema | CDN77 GB | http://185.246.209.111:9494/AR/RotanaCinema/index.m3u8?token= | 185.246.209.111 | 2 |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | Rotana Cinema | CDN77 GB | http://89.187.181.214:8080/AR/RotanaCinema/index.m3u8?token=8cea9437869918b363305693b77d10ab | 89.187.181.214 | 5 |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | Rotana Cinema | CDN77 GB | http://89.187.181.214:8080/AR/RotanaCinema/index.m3u8?token=f4e6f3a78cf8aadced820eb21c828153 | 89.187.181.214 | |
| ZummTV | Z5 | 1/27/2022 | 1/31/2022 | | Rotana Cinema | CDN77 GB | http://89.187.181.214:8080/AR/RotanaCinema/index.m3u8?token=7b6af5de80df7eb910cbbc5549c28a24 | 89.187.181.214 | |
| ZummTV | Z5 | 1/27/2022 | 1/31/2022 | | Rotana Cinema | CDN77 GB | http://1161220996.rsc.cdn77.me:80/AR/RotanaCinema/index.m3u8?token=77b7302ecf1c99d6a57d78fc2d288ca3 | 1161220996.rsc.cdn77.me | 1 |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | Rotana Classic | CDN77 GB | http://185.246.209.111:9494/AR/RotanaClassic/index.m3u8?token= | 185.246.209.111 | 2 |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Rotana Classic | CDN77 GB | http://185.93.1.108:9080/AR/RotanaClassic/tracks-v1a1/mono.m3u8?token=a51feaae8ce7cd415859b25e9e7ae5 | 185.93.1.108 | 13 |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | Rotana Classic | CDN77 GB | http://185.93.1.108:9080/AR/RotanaClassic/index.m3u8?token=feb4bf88affdea405afc8e0cb34b4e72 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | Rotana Classic | CDN77 GB | http://185.93.1.108:9080/AR/RotanaClassic/tracks-v1a1/mono.m3u8?token=e95e78c93c9e234636ba87d889574 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 8/14/2020 | 8/14/2020 | 8/17/2020 | Rotana Classic | CDN77 GB | http://185.93.1.108:9080/AR/RotanaClassic/tracks-v1a1/mono.m3u8?token=507669bf34f554b6544e9b8573ab74 | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 9/15/2020 | 9/15/2020 | | Rotana Classic | CDN77 GB | http://185.93.1.108:9080/AR/RotanaClassic/tracks-v1a1/mono.m3u8?token=0feaee29bfb32613e84a94ce6479523 | 185.93.1.108 | |
| ZummTV | Z5 | 10/12/2020 | 10/12/2020 | 10/22/2020 | Rotana Classic | CDN77 GB | http://185.93.1.108:9080/AR/RotanaClassic/index.m3u8 | 185.93.1.108 | |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | Rotana Classic | CDN77 GB | http://185.93.1.108:9080/AR/RotanaClassic/index.m3u8 | 185.93.1.108 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | Rotana Classic | CDN77 GB | http://185.93.1.108:9080/AR/RotanaClassic/tracks-v1a1/mono.m3u8?token=ccbd2234cbfd2e0eb1b5577bc2a8a5 | 185.93.1.108 | |
| ZummTV | Z5 | 3/14/2021 | 3/14/2021 | 3/24/2021 | Rotana Classic | CDN77 GB | http://185.93.1.75/AR/RotanaClassic/index.m3u8?token=49613158c9d4dfcce23f70c54f6d8c8d | 185.93.1.75 | 2 |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | Rotana Classic | CDN77 GB | http://89.187.181.113:9494/AR/RotanaClassic/index.m3u8 | 89.187.181.113 | 2 |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | Rotana Classic | CDN77 GB | http://89.187.181.214:8080/AR/RotanaClassic/index.m3u8?token=b54090417f81f6e4f902eff1e8ded42 | 89.187.181.214 | 9 |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | Rotana Classic | CDN77 GB | http://89.187.181.214:8080/AR/RotanaClassic/index.m3u8?token=0af9e059544edced4dece710b868ed6d | 89.187.181.214 | |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | Rotana Classic | CDN77 GB | http://89.187.181.214:8080/AR/RotanaClassic/index.m3u8?token=55833a1a869b8bbb9797292acbcdc31e | 89.187.181.214 | |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | Rotana Classic | CDN77 GB | http://89.187.181.214:8080/AR/RotanaClassic/index.m3u8?token=76257058c65d85fcf06eabc5f06cabd09 | 89.187.181.214 | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | Rotana Classic | CDN77 GB | http://89.187.181.214:8080/AR/RotanaClassic/index.m3u8?token=08b034f6539b348a2c888d6d3e62d9f4 | 89.187.181.214 | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | Rotana Classic | CDN77 GB | http://89.187.181.214:8080/AR/RotanaClassic/index.m3u8?token=46c0ea1349f356dfd9377ace286cf4ec | 89.187.181.214 | |
| ZummTV | Z5 | 1/6/2022 | NULL | | Rotana Classic | CDN77 GB | http://89.187.181.214:8080/AR/RotanaClassic/index.m3u8?token=6d22cc3ff999d9770ba31cb24993ef6d | 89.187.181.214 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Rotana Classic | CDN77 GB | http://89.187.190.170:9494/AR/RotanaClassic/index.m3u8?token=a51feaae8ce7cd415859b25e9e7ae5f5 | 89.187.190.170 | 2 |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | Rotana Classic | CDN77 GB | http://89.187.190.170:9494/AR/RotanaClassic/index.m3u8?token=feb4bf88affdea405afc8e0cb34b4e72 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | Rotana Classic | CDN77 GB | http://89.187.190.170:9494/AR/RotanaClassic/index.m3u8?token=e95e78c93c9e234636ba87d88957a85a | 89.187.190.170 | |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | Rotana Drama | CDN77 GB | http://185.93.1.108:9080/AR/RotanaMasriya/tracks-v1a1/mono.m3u8 | 185.93.1.108 | 7 |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | Rotana Drama | CDN77 GB | http://185.93.1.108:9080/AR/RotanaMasriya/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| ZummTV | Z5 | 2/3/2021 | 2/3/2021 | | Rotana Drama | CDN77 GB | http://185.93.1.108:9080/AR/RotanaMasriya/tracks-v1a1/mono.m3u8?token=2ffdfa46d1bd99a70fe7829a9d34fc | 185.93.1.108 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | Rotana Drama | CDN77 GB | http://185.93.1.108:9080/AR/RotanaMasriya/tracks-v1a1/mono.m3u8?token=fbdec229b9530b8f4bef15c8f0b7a | 185.93.1.108 | |
| ZummTV | Z5 | 3/14/2021 | 3/14/2021 | 3/24/2021 | Rotana Drama | CDN77 GB | http://185.93.1.75/AR/RotanaMasriya/index.m3u8?token=a4ad425ead93d4e5096bd90e4576b907 | 185.93.1.75 | 2 |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | Rotana Masriya | CDN77 GB | http://89.187.181.214:8080/AR/RotanaMasriya/index.m3u8?token=641a05b16d286e67d18f90fcd6d2d11f | 89.187.181.214 | 1 |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | Rotana Khalijiya | CDN77 GB | http://1161220996.rsc.cdn77.me:80/AR/RotanaKhalijiah/index.m3u8?token=2b172df82e1ccd91f8b9fccd88dbd85 | 1161220996.rsc.cdn77.me | 2 |
| ZummTV | Z5 | 1/27/2022 | 1/31/2022 | | Rotana Khalijiya | CDN77 GB | http://1161220996.rsc.cdn77.me:80/AR/RotanaKhalijiah/index.m3u8?token=82384da14ddc07b5e5fbfa029de21 | 1161220996.rsc.cdn77.me | 1 |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Rotana Khalijiya | CDN77 GB | http://185.93.1.108:9080/AR/RotanaKhalijiah/tracks-v1a1/mono.m3u8?token=2b8fef98cc86d6bc8b1158699cf9 | 185.93.1.108 | 11 |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | Rotana Khalijiya | CDN77 GB | http://185.93.1.108:9080/AR/RotanaKhalijiah/tracks-v1a1/mono.m3u8?token=5bbcea2be412f4308b1ff65161a972c | 185.93.1.108 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | Rotana Khalijiya | CDN77 GB | http://185.93.1.108:9080/AR/RotanaKhalijiah/tracks-v1a1/mono.m3u8?token=dc2590d1ab640d5e423aa22e925e | 185.93.1.108 | |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | Rotana Khalijiya | CDN77 GB | http://185.93.1.108:9080/AR/RotanaKhalijiah/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | Rotana Khalijiya | CDN77 GB | http://185.93.1.108:9080/AR/RotanaKhalijiah/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| ZummTV | Z5 | 2/3/2021 | 2/3/2021 | | Rotana Khalijiya | CDN77 GB | http://185.93.1.108:9080/AR/RotanaKhalijiah/index.m3u8?token=f700de1266a9b7ffc2f99d579dd03 | 185.93.1.108 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | Rotana Khalijiya | CDN77 GB | http://185.93.1.108:9080/AR/RotanaKhalijiah/index.m3u8?token=4e51671fb0d477a36f87aaab4367 | 185.93.1.108 | 2 |
| ZummTV | Z5 | 3/14/2021 | 3/14/2021 | 3/24/2021 | Rotana Khalijiya | CDN77 GB | http://185.93.1.75/AR/RotanaKhalijiah/index.m3u8?token=70e0c63fad485b0451d3c25ef3ed25c5 | 185.93.1.75 | 2 |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | Rotana Khalijiya | CDN77 GB | http://89.187.181.113:9494/AR/RotanaKhalijiah/index.m3u8 | 89.187.181.113 | 2 |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | Rotana Khalijiya | CDN77 GB | http://89.187.181.214:8080/AR/RotanaKhalijiah/index.m3u8?token=f2be9b77a33f2a6755b60c5459b5f1fa | 89.187.181.214 | 8 |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | Rotana Khalijiya | CDN77 GB | http://89.187.181.214:8080/AR/RotanaKhalijiah/index.m3u8?token=54f1d85e6e2381494f12e9a079cf141d | 89.187.181.214 | |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | Rotana Khalijiya | CDN77 GB | http://89.187.181.214:8080/AR/RotanaKhalijiah/index.m3u8?token=b2129497a4c8000229d70b7c0cf8de9b | 89.187.181.214 | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | Rotana Khalijiya | CDN77 GB | http://89.187.181.214:8080/AR/RotanaKhalijiah/index.m3u8?token=a9391986610b44744224a8f6956c327d | 89.187.181.214 | |
| ZummTV | Z5 | 1/6/2022 | NULL | | Rotana Khalijiya | CDN77 GB | http://89.187.181.214:8080/AR/RotanaKhalijiah/index.m3u8?token=9ea3311b38554924a21bf6b223449b | 89.187.181.214 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Rotana Khalijiya | CDN77 GB | http://89.187.190.170:9494/AR/RotanaKhalijiah/index.m3u8?token=2b8fef98cc86d6bc8b1158699cf945e | 89.187.190.170 | 4 |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | Rotana Khalijiya | CDN77 GB | http://89.187.190.170:9494/AR/RotanaKhalijiah/index.m3u8?token=5bbcea2be412f4308b1ff65161a972c | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | Rotana Khalijiya | CDN77 GB | http://89.187.190.170:9494/AR/RotanaKhalijiah/index.m3u8?token=dc2590d1ab640d5e423aa22e925d03d5 | 89.187.190.170 | |
| ZummTV | Z5 | 5/10/2019 | 5/10/2019 | 5/17/2019 | Rotana Masriya | CDN77 GB | http://185.246.209.111:9494/AR/RotanaMasriya/index.m3u8?token= | 185.246.209.111 | 2 |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | SAB | CDN77 GB | http://1161218127.rsc.cdn77.me:80/SabTVIndia/index.m3u8?token=9433d1cb20137823665a406595807e | 1161218127.rsc.cdn77.me | 3 |
| ZummTV | Z5 | 2/10/2022 | 2/14/2022 | | SAB | CDN77 GB | http://1161218127.rsc.cdn77.me:80/SabTVUK/index.m3u8?token=[REDACTED] | 1161218127.rsc.cdn77.me | |
| ZummTV | Z5 | 1/6/2022 | NULL | | SAB | CDN77 GB | http://1161218196.rsc.cdn77.me:80/SabTVIndia/index.m3u8?token=7d670b63afb4e75b864449b20a9206d | 1161218196.rsc.cdn77.me | 0 |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | SAB | CDN77 GB | http://1161218210.rsc.cdn77.me:80/SabTVUSA/index.m3u8?token=1fe6cce523f80c6a8f962d48f7e411 | 1161218210.rsc.cdn77.me | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | SAB | CDN77 GB | http://1161218210.rsc.cdn77.me:80/SabTVUSA/index.m3u8?token=3fa427e2427e7b7d03b26731791See | 1161218210.rsc.cdn77.me | 2 |
| ZummTV | Z5 | 1/27/2022 | 1/31/2022 | | SAB | CDN77 GB | http://1161243230.rsc.cdn77.me:80/SabTVHDUSA/index.m3u8?token=18d1df37da52cb225b6892d290d6fb39 | 1161243230.rsc.cdn77.me | 1 |
| ZummTV | Z5 | 1/6/2022 | NULL | | SAB | CDN77 GB | http://1161258183.rsc.cdn77.me:80/SabTVHDUSA/index.m3u8?token=eab09fab87186f0e14397a015b0bdc3c | 1161258183.rsc.cdn77.me | 0 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | SAB | CDN77 GB | http://185.152.66.66:9070/SabTVIndia/index.m3u8 | 185.152.66.66 | 3 |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | SAB | CDN77 GB | http://185.152.66.66:9070/SabTVUK/index.m3u8 | 185.152.66.66 | |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | SAB | CDN77 GB | http://185.152.66.66:9070/SabTVUS/index.m3u8 | 185.152.66.66 | |
| ZummTV | Dream Online 2 | 10/25/2018 | NULL | | 11/2/2018 | SAB | CDN77 GB | http://185.152.66.66:9070/SabTVIndia/index.m3u8 | 185.152.66.66 | |
| ZummTV | Dream Online 2 | 10/25/2018 | NULL | | 11/2/2018 | SAB | CDN77 GB | http://185.152.66.66:9070/SabTVUS/index.m3u8 | 185.152.66.66 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | SAB | CDN77 GB | http://185.246.209.111:9494/SabTVAsia/index.m3u8?token= | 185.246.209.111 | 4 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | SAB | CDN77 GB | http://185.246.209.111:9494/SabTVAU/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | SAB | CDN77 GB | http://185.246.209.111:9494/SabTVIndia/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | SAB | CDN77 GB | http://185.246.209.111:9494/SabTVUK/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | SAB | CDN77 GB | http://185.246.209.111:9494/SabTVUS/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | SAB | CDN77 GB | http://185.246.209.111:9494/SetMaxIndia/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | SAB | CDN77 GB | http://185.246.209.111:9494/SabTVAsia/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | SAB | CDN77 GB | http://185.246.209.111:9494/SabTVAU/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | SAB | CDN77 GB | http://185.246.209.111:9494/SabTVIndia/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | SAB | CDN77 GB | http://185.246.209.111:9494/SabTVUK/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | SAB | CDN77 GB | http://185.246.209.111:9494/SabTVUS/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | SAB | CDN77 GB | http://185.246.209.111:9494/SetMaxIndia/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | SAB | CDN77 GB | http://185.246.209.113:9494/SabTVAsia/index.m3u8?token=94d623aa6d001c55e46b40da8ee65713 | 185.246.209.113 | 8 |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | SAB | CDN77 GB | http://185.246.209.113:9494/SabTVAU/index.m3u8?token=14b920155596962853138a0e6289a81 | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | SAB | CDN77 GB | http://185.246.209.113:9494/SabTVIndia/index.m3u8?token=a347b9fab520418ef961faafa33d47a1 | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | SAB | CDN77 GB | http://185.246.209.113:9494/SabTVUK/index.m3u8?token=7262598af0d35d0e1f7031eb860d058f | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | SAB | CDN77 GB | http://185.246.209.113:9494/SabTVUS/index.m3u8?token=5a8428516fc8340581721db990a7bdc5 | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | SAB | CDN77 GB | http://185.246.209.113:9494/SabTVUS/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | SAB | CDN77 GB | http://185.246.209.113:9494/SabTVUS/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | SAB | CDN77 GB | http://185.246.209.113:9494/SabTVAU/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | SAB | CDN77 GB | http://185.246.209.113:9494/SabTVUK/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | SAB | CDN77 GB | http://185.246.209.113:9494/SabTVUS/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | SAB | CDN77 GB | http://185.246.209.202:9080/SabTVIndia/index.m3u8?token=0753eb15b3fea73adfb2c7e2125c3018 | 185.246.209.202 | 1 |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | SAB | CDN77 GB | http://185.59.223.131:9080/SabTVUS/index.m3u8?token=29d6a2a8cbf73e87b0c3bebb7bbc32a1 | 185.59.223.131 | 2 |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | SAB | CDN77 GB | http://185.59.223.182:9080/SabTVAsia/tracks-v1a1/mono.m3u8?token=828ad9887017721915d173a2c4b121c7 | 185.59.223.182 | 12 |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | SAB | CDN77 GB | http://185.59.223.182:9080/SabTVAsia/index.m3u8?token=7fa27cd8c58dcad845e702414f02f57f | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | SAB | CDN77 GB | http://185.59.223.182:9080/SabTVAsia/tracks-v1a1/2019/03/19/04/46/13-05000.ts?token= | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | SAB | CDN77 GB | http://185.59.223.182:9080/SabTVIndia/tracks-v1a1/2019/03/19/04/54/18-05000.ts?token= | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | SAB | CDN77 GB | http://185.59.223.182:9080/SabTVUK/tracks-v1a1/mono.m3u8?token=86ccd365012fd514ea1429036f7591cc | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | SAB | CDN77 GB | http://185.59.223.182:9080/SabTVAU/tracks-v1a1/mono.m3u8?token=8c6b4a75dbbcbeb7ad049de553f601c6 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | SAB | CDN77 GB | http://185.59.223.182:9080/SabTVUK/index.m3u8?token=a7eb9ca28fa7e6c780e0409187e198d8|http://185.59 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | SAB | CDN77 GB | http://185.59.223.182:9080/SabTVUK/tracks-v1a1/2019/08/21/19/37/14-07520.ts?token=a7eb9ca28fa7e6c780e | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | SAB | CDN77 GB | http://185.59.223.182:9080/SabTVAsia/index.m3u8?token=7ba561a4515dd4c63f5dd2a9e4fa37f5 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | SAB | CDN77 GB | http://185.59.223.182:9080/SabTVUK/index.m3u8?token=e9b5b15a0431ce3037e55150991bab8d | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | SAB | CDN77 GB | http://185.59.223.182:9080/SabTVUS/index.m3u8?token=897a9b4b5a711475a74f7cc904f0dc61 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | SAB | CDN77 GB | http://185.59.223.182:9080/SetMaxIndia/index.m3u8?token=87dd69add5ba056293c6c93401ea0603 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | SAB | CDN77 GB | http://185.93.1.118:9080/SabTVAsia/index.m3u8 | 185.93.1.118 | 23 |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | SAB | CDN77 GB | http://185.93.1.118:9080/SabTVAU/index.m3u8 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | SAB | CDN77 GB | http://185.93.1.118:9080/SabTVIndia/index.m3u8[Removed] | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | SAB | CDN77 GB | http://185.93.1.118:9080/SabTVAsia/tracks-v1a1/2019/03/19/01/59/27-05000.ts?token= | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | SAB | CDN77 GB | http://185.93.1.118:9080/SabTVUS/tracks-v1a1/2019/03/19/01/40/14-05038.ts?token= | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | SAB | CDN77 GB | http://185.93.1.118:9080/SabTVAsia/tracks-v1a1/mono.m3u8?token=ead906ba03aae81fd9b84366a620920b | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | SAB | CDN77 GB | http://185.93.1.118:9080/SabTVUS/tracks-v1/mono.m3u8?token=cd0ccab2f85a26aa8a801c76e4cedf55 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | SAB | CDN77 GB | http://185.93.1.118:9080/SabTVAU/index.m3u8?token=91c9d7f4aa269e580253db6a5ee75184 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | SAB | CDN77 GB | http://185.93.1.118:9080/SabTVAsia/index.m3u8?token=2d9333288473316b43787c42b2c130a5|http://185.93. | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | SAB | CDN77 GB | http://185.93.1.118:9080/SabTVAU/index.m3u8?token=5346b1c9f553ed2a1f3207183fc6ef6|http://185.93.1.11 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | SAB | CDN77 GB | http://185.93.1.118:9080/SabTVIndia/tracks-v1a1/2019/08/21/19/40/07-05000.ts?token=5346b1c9f553ed2a1f32 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | SAB | CDN77 GB | http://185.93.1.118:9080/SabTVUS/index.m3u8?token=ba6d04e87a96b9eafcc3b9b8c9d34e04|http://185.93.1.1 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | SAB | CDN77 GB | http://185.93.1.118:9080/SabTVUS/tracks-v1a1/2019/08/21/19/35/25-05072.ts?token=ba6d04e87a96b9eafcc3b | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | SAB | CDN77 GB | http://185.93.1.118:9080/SabTVIndia/index.m3u8?token=120ea22ba1eb1940959ac48ed6bf2baa | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | SAB | CDN77 GB | http://185.93.1.118:9080/SabTVIndia/index.m3u8?token=4ece9fe7183f9de92f998c9ae047ffa6 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | SAB | CDN77 GB | http://185.93.1.118:9080/SabTVIndia/index.m3u8?token=61117f55b8fb16ac60cb48289160bc35 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | SAB | CDN77 GB | http://185.93.1.118:9080/SabTVIndia/index.m3u8?token=61117f55b8fb16ac60cb48289160bc35 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 2/19/2020 | 2/19/2020 | 2/27/2020 | SAB | CDN77 GB | http://185.93.1.118:9080/SabTVHDUSA/tracks-v1a1/mono.m3u8?token=d017da58faf6e3fc5c87a74374f1632f | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 5/18/2020 | 5/18/2020 | | SAB | CDN77 GB | http://185.93.1.118:9080/SabTVIndia/index.m3u8?token=ab65dc1aefdb9ff0cae260571zecce86 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 5/18/2020 | 5/18/2020 | | SAB | CDN77 GB | http://185.93.1.118:9080/SabTVIndia/tracks-v1a1/mono.m3u8?token=a9294c9a00737b224d27696e33cc5df2 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | SAB | CDN77 GB | http://185.93.1.118:9080/SabTVIndia/index.m3u8?token=26d883ba3688fa7354fbed9294cd1216 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | SAB | CDN77 GB | http://185.93.1.118:9080/SabTVHDUSA/tracks-v1/mono.m3u8?token=768e959830d29f5e36df79c8c057585 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 8/14/2020 | 8/14/2020 | 8/17/2020 | SAB | CDN77 GB | http://185.93.1.118:9080/SabTVIndia/tracks-v1a1/mono.m3u8?token=486767f988d4b7a6eb5a7f1eaa26d995 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 9/15/2020 | 9/15/2020 | | SAB | CDN77 GB | http://185.93.1.118:9080/SabTVHDUSA/tracks-v1a1/mono.m3u8?token=d12a616010cf448b7a1005da47f57c59 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | SAB | CDN77 GB | http://185.93.1.122:9080/SabTVIndia/index.m3u8?token=5c336746d562bd32c8ca78cb6d7312cd | 185.93.1.122 | 2 |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | SAB | CDN77 GB | http://185.93.1.122:9080/SabTVIndia/index.m3u8?token=5c336746d562bd32c8ca78cb6d7312cd | 185.93.1.122 | |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | SAB | CDN77 GB | http://185.93.1.122:9080/SabTVIndia/tracks-v1a1/mono.m3u8?token=f8146d3363a35f87ceaf84fb437b4eaf | 185.93.1.122 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | SAB | CDN77 GB | http://185.93.1.122:9080/SabTVUK/tracks-v1a1/mono.m3u8?token=478d90ca13c4b143f231748968de299d | 185.93.1.122 | |
| ZummTV | Dream Online 2 | 2/19/2020 | 2/19/2020 | 2/27/2020 | SAB | CDN77 GB | http://185.93.1.151:9080/SabTVAsia/tracks-v1a1/mono.m3u8?token=a00472c312abb687789485215a7a762f | 185.93.1.151 | 2 |
| ZummTV | Dream Online 2 | 2/19/2020 | 2/19/2020 | 2/27/2020 | SAB | CDN77 GB | http://185.93.1.155:9080/SabTVUK/tracks-v1a1/mono.m3u8?token=67c5f320e1853ee83f88385673994af9d | 185.93.1.155 | 2 |
| ZummTV | Dream Online 2 | 8/28/2018 | 8/28/2018 | 9/4/2018 | SAB | CDN77 GB | http://185.93.1.38:9080/SabTVAsia/index.m3u8?token=c7b89bed7034fef63a19c7fbfa1a8aa1 | 185.93.1.38 | 2 |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | SAB | CDN77 GB | http://185.93.1.52:9080/SabTVIndia/index.m3u8?token=42432e30efc21bf4ba8d26f636e95aa5 | 185.93.1.52 | 4 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | SAB | CDN77 GB | http://185.93.1.52:9080/SabTVUK/tracks-v1a1/2019/03/19/01/54/57-05080.ts?token= | 185.93.1.52 | |
| ZummTV | Z5 | 3/14/2021 | 3/14/2021 | 3/24/2021 | SAB | CDN77 GB | http://185.93.1.75/SabTVIndia/index.m3u8?token=f83b4ab0bb1bdcc7cc34254f0aa25db5 | 185.93.1.75 | 2 |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | SAB | CDN77 GB | http://185.93.1.87:9080/SabTVIndia/tracks-v1a1/mono.m3u8?token=15894adc86cf751d2580c20cc68420a5 | 185.93.1.87 | 9 |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | SAB | CDN77 GB | http://185.93.1.87:9080/SabTVUS/tracks-v1a1/mono.m3u8?token=69adbde15c671f32f2953f5a589753ed | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | SAB | CDN77 GB | http://185.93.1.87:9080/SabTVIndia/tracks-v1a1/2019/06/14/04/51/30-05000.ts?token=0baf61ad59e34b30b525 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | SAB | CDN77 GB | http://185.93.1.87:9080/SabTVAsia/index.m3u8?token=a718b8c7a0c31c4eee1d72f5b8d6d53b | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | SAB | CDN77 GB | http://185.93.1.87:9080/SabTVUK/tracks-v1a1/mono.m3u8?token=e798f97967b36d540e9924b8c27388a0 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | SAB | CDN77 GB | http://185.93.1.87:9080/SabTVUS/index.m3u8?token=3fe906ce2e01e49415d87d3b13366d54 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | SAB | CDN77 GB | http://185.93.1.87:9080/SabTVIndia/index.m3u8?token=dddbe743523614d0ce96a0ee3fcbefd3|http://185.93.1. | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | SAB | CDN77 GB | http://185.93.1.87:9080/SabTVIndia/tracks-v1a1/2019/08/21/19/58/57-05000.ts?token=c6d6be7435236144d0ce9 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | SAB | CDN77 GB | http://185.93.1.87:9080/SetMaxIndia/index.m3u8?token=0710243e1753520289cd4f31b09eb12|http://185.93. | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | SAB | CDN77 GB | http://185.93.1.87:9080/SetMaxIndia/tracks-v1a1/2019/08/21/19/56/50-05800.ts?token=0710243e1753520289 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | SAB | CDN77 GB | http://185.93.1.87:9080/SabTVAsia/index.m3u8?token=8c7cad53bbb8594a80de880eed23070e | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | SAB | CDN77 GB | http://185.93.1.87:9080/SetMaxIndia/index.m3u8?token=1da836b89b1cc22112df7d766ab63c72 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | SAB | CDN77 GB | http://185.93.1.90:9080/SabTVAsia/tracks-v1a1/mono.m3u8?token=1ed6833eaa0d5b6a4b6cd6c711505bc5 | 185.93.1.90 | 3 |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | SAB | CDN77 GB | http://185.93.1.90:9080/SabTVAU/tracks-v1a1/mono.m3u8?token=2a50504a259603d983263e567ba9de94 | 185.93.1.90 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | SAB | CDN77 GB | http://185.93.1.90:9080/SabTVUS/tracks-v1a1/mono.m3u8?token=ca388614bed8938bbc1888c8236901a7 | 185.93.1.90 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | SAB | CDN77 GB | http://185.93.1.90:9080/SabTVAsia/tracks-v1a1/mono.m3u8?token=57830edccaefff10c48917fcefadcbdc | 185.93.1.90 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | SAB | CDN77 GB | http://185.93.1.90:9080/SabTVAU/tracks-v1a1/mono.m3u8?token=5779a5452085665d283c323281ad9e2 | 185.93.1.90 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | SAB | CDN77 GB | http://185.93.1.90:9080/SabTVIndia/tracks-v1a1/mono.m3u8?token=7a820fae7343d9f52e7c6cde15ede76d | 185.93.1.90 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | SAB | CDN77 GB | http://185.93.1.90:9080/SabTVUK/tracks-v1a1/mono.m3u8?token=18f9fc8ba45f69aff4a3b091062b9319 | 185.93.1.90 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | SAB | CDN77 GB | http://195.181.169.176:9080/SabTVAU/index.m3u8?token=d1a94957853847542508447dddb64c18 | 195.181.169.176 | 4 |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | SAB | CDN77 GB | http://195.181.169.176:9080/SetMaxIndia/index.m3u8?token=535090066d2b11b728e132ebe21505a1a | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | SAB | CDN77 GB | http://195.181.169.176:9080/SabTVAU/index.m3u8?token=4f10ab1e636409016745d7a3ebd45452 | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | SAB | CDN77 GB | http://195.181.169.176:9080/SabTVUK/index.m3u8?token=b2bac0e38a2c6e9e28a4e32a6cf86e1a | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | SAB | CDN77 GB | http://195.181.169.176:9080/SabTVUS/index.m3u8?token=3c1f2c497675c764c5d2aeb1ff3e3b1d | 195.181.169.176 | |
| ZummTV | Z5 | 10/12/2020 | 10/12/2020 | 10/22/2020 | SAB | CDN77 GB | http://212.102.58.183:9080/SabTVUK/index.m3u8 | 212.102.58.183 | 2 |
| ZummTV | Dream Online 2 | 8/14/2020 | 8/14/2020 | 8/17/2020 | SAB | CDN77 GB | http://89.187.181.102:7070/SabTVUK/tracks-v1a1/mono.m3u8?token=9dd8b6447fc41bbc4846dd454aaa8a095 | 89.187.181.102 | 3 |
| ZummTV | Z5 | 9/15/2020 | 9/15/2020 | | SAB | CDN77 GB | http://89.187.181.102:7070/SabTVIndia/tracks-v1a1/mono.m3u8?token=a3237591587d35e1543de81069cb190 | 89.187.181.102 | |
| ZummTV | Dream Online 2 | 3/20/2020 | 3/20/2020 | 4/6/2020 | SAB | CDN77 GB | http://89.187.181.113:9494/SabTVIndia/index.m3u8?token=12d991a06819687b2df1515822b818bb | 89.187.181.113 | 9 |
| ZummTV | Dream Online 2 | 5/18/2020 | 5/18/2020 | | SAB | CDN77 GB | http://89.187.181.113:9494/SabTVUK/index.m3u8?token=247cdde89396f977701e932689B0551e7 | 89.187.181.113 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | SAB | CDN77 GB | http://89.187.181.113:9494/SabTVHDUSA/index.m3u8?token=e96a2ec16c53dae0ed124559af7f07ff | 89.187.181.113 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | SAB | CDN77 GB | http://89.187.181.113:9494/SabTVUK/index.m3u8?token=363ae0769a396747720558b93f81f01 | 89.187.181.113 | |
| ZummTV | Dream Online 2 | 6/12/2020 | NULL | | SAB | CDN77-CH | http://89.187.181.113:9494/SabTVUK/index.m3u8?token=a6845e04b508ed4772dd17477dfaf5ab | 89.187.181.113 | |
| ZummTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | SAB | CDN77 GB | http://89.187.181.113:9494/SabTVUK/index.m3u8?token=7a00a10829f942e6200d22516764c00b | 89.187.181.113 | |
| ZummTV | Z5 | 10/12/2020 | 10/12/2020 | 10/22/2020 | SAB | CDN77 GB | http://89.187.181.113:9494/SabTVHDUSA/index.m3u8 | 89.187.181.113 | |
| ZummTV | Z5 | 10/12/2020 | 10/12/2020 | 10/22/2020 | SAB | CDN77 GB | http://89.187.181.113:9494/SetMAXHD-UK/index.m3u8 | 89.187.181.113 | |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | SAB | CDN77 GB | http://89.187.181.113:9494/SabTVIndia/index.m3u8 | 89.187.181.113 | |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | SAB | CDN77 GB | http://89.187.181.113:9494/SabTVIndia/index.m3u8 | 89.187.181.113 | |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | SAB | CDN77 GB | http://89.187.181.113:9494/SabTVUK/index.m3u8 | 89.187.181.113 | |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | SAB | CDN77 GB | http://89.187.181.170:9080/SabTVHDUSA/tracks-v1a1/mono.m3u8 | 89.187.181.170 | 2 |
| ZummTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | SAB | CDN77 GB | http://89.187.181.212:58080/SabTVUK/tracks-v1a1/mono.m3u8?token=99ce0333e853fd71922cfc5bd50ec6c7 | 89.187.181.212 | |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVHDUSA/index.m3u8?token=126bf0cb166cc2e914370faa4f3f3723 | 89.187.181.214 | 14 |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVHDUSA/index.m3u8?token=e07dc2010dcf2d23d8686795fc466bdf | 89.187.181.214 | |
| ZummTV | Z5 | 6/9/2021 | 6/9/2021 | 6/16/2021 | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVIndia/index.m3u8?token=62f21d48261Saf36afa21fce207491fe | 89.187.181.214 | |
| ZummTV | Z5 | 6/9/2021 | 6/9/2021 | 6/16/2021 | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVUK/index.m3u8?token=ced97ab5662d5fa66698924ff400fb55 | 89.187.181.214 | |
| ZummTV | Z5 | 6/9/2021 | 6/9/2021 | 6/16/2021 | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVUK/index.m3u8?token=0868678906442483326a3a5f641f52a4f | 89.187.181.214 | |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | SAB | CDN77 GB | http://89.187.181.214:8080/Hungama/index.m3u8?token=be3e046c999ae3902bb473e63c52eff8 | 89.187.181.214 | |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVIndia/index.m3u8?token=c4bef6683073d443f8f588ad1e80e67a | 89.187.181.214 | |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVIndia/index.m3u8?token=9e4c260d28f57fef60b4900c8b7188df | 89.187.181.214 | |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVIndia/index.m3u8?token=aa9b2eb05fab37b1683a87bfad144b21 | 89.187.181.214 | |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVIndia/index.m3u8?token=490855ebc37290789b8e35e4ba0a8be | 89.187.181.214 | |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVIndia/index.m3u8?token=c438a3dc51df5d3baca996066ef029cb | 89.187.181.214 | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVUK/index.m3u8?token=c3ca038dd11561f28ee7ca7caaec4705 | 89.187.181.214 | |
| ZummTV | Z5 | 1/17/2022 | 1/17/2022 | | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVIndia/index.m3u8?token=9bc9a5e2a6404427f6f77ef5b3a704a | 89.187.181.214 | |
| ZummTV | Z5 | 1/17/2022 | 1/17/2022 | | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVIndia/index.m3u8?token=00a5d5f8f936027ad8a552df6c705a7c | 89.187.181.214 | |
| ZummTV | Z5 | 1/17/2022 | 1/17/2022 | | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVUK/index.m3u8?token=9e19100317ad2b50462be597674a930 | 89.187.181.214 | |
| ZummTV | Z5 | 1/27/2021 | 1/31/2022 | | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVIndia/index.m3u8?token=e039b6877db92b3b7622f9ca8c998d4b | 89.187.181.214 | |
| ZummTV | Z5 | 1/27/2021 | 1/31/2022 | | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVUK/index.m3u8?token=c134999a469522df32779c02dca5f776 | 89.187.181.214 | |
| ZummTV | Z5 | 2/10/2022 | 2/14/2022 | | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVIndia/index.m3u8?token=[REDACTED] | 89.187.181.214 | |
| ZummTV | Z5 | 2/10/2022 | 2/14/2022 | | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVUK/index.m3u8?token=[REDACTED] | 89.187.181.214 | |
| ZummTV | Z5 | 2/3/2021 | 2/3/2021 | | SAB | CDN77 GB | http://89.187.181.218:9080/SabTVUK/tracks-v1a1/mono.m3u8?token=0f476f7ea19cfd839a2f94a983a6720e | 89.187.181.218 | 3 |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | SAB | CDN77 GB | http://89.187.181.218:9080/SabTVIndia/tracks-v1a1/2021/02/15/02/47/54-08000.ts?token=a8c3b1254d6a2b7b | 89.187.181.218 | |
| ZummTV | Dream Online 2 | 9/15/2020 | 9/15/2020 | | SAB | CDN77 GB | http://89.187.181.219:9080/SabTVUK/index.m3u8?token=db1fe77a667ba911516b890e347de288 | 89.187.181.219 | 8 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | SAB | CDN77 GB | http://89.187.181.219:9080/SabTVIndia/index.m3u8 | 89.187.181.219 | |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | SAB | CDN77 GB | http://89.187.181.219:9080/SabTVUK/tracks-v1a1/mono.m3u8 | 89.187.181.219 | |
| ZummTV | Z5 | 2/3/2021 | 2/3/2021 | | SAB | CDN77 GB | http://89.187.181.219:9080/SabTVIndia/tracks-v1a1/mono.m3u8?token=dc834c1f003d03f191ca91d3361ff8f8 | 89.187.181.219 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | SAB | CDN77 GB | http://89.187.181.219:9080/SabTVUK/tracks-v1a1/mono.m3u8?token=95de882d5d460b7ca99756e197245b58 | 89.187.181.219 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | SAB | CDN77 GB | http://89.187.181.243:9080/SabTVUK/index.m3u8?token=84d6ac1a2adcbbbcf53d27214ffb671 | 89.187.181.243 | 1 |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | SAB | CDN77 GB | http://89.187.181.243:9080/SabTVUK/tracks-v1a1/mono.m3u8?token=84d6ac1a2adcbbbcf53d27214ffb671 | 89.187.181.243 | |
| ZummTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | SAB | CDN77 GB | http://89.187.181.243:9080/SabTVIndia/tracks-v1a1/mono.m3u8?token=0c815134af9508d39448623f201cb1bf | 89.187.181.243 | 5 |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | SAB | CDN77 GB | http://89.187.182.212:9080/SabTVHDUSA/tracks-v1a1/mono.m3u8 | 89.187.182.212 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | SAB | CDN77 GB | http://89.187.182.212:9080/SabTVHDUSA/tracks-v1/mono.m3u8?token=6e804ae182bdd3270a2a61dd488e9042 | 89.187.182.212 | |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | SAB | CDN77 GB | http://89.187.182.217:9080/SabTVIndia/index.m3u8 | 89.187.182.217 | 2 |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | SAB | CDN77 GB | http://89.187.190.170:9494/SabTVAsia/index.m3u8?token=1ed6833eaa0d5b6a4b6cd6c711505bc5 | 89.187.190.170 | 6 |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | SAB | CDN77 GB | http://89.187.190.170:9494/SabTVAU/index.m3u8?token=2a50504a259603d983263e567ba9de94 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | SAB | CDN77 GB | http://89.187.190.170:9494/SabTVUK/index.m3u8?token=15894adc86cf751d2580c20cc68420a5 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | SAB | CDN77 GB | http://89.187.190.170:9494/SabTVUS/index.m3u8?token=86ccd365012fd514ea1429036f7591cc | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | SAB | CDN77 GB | http://89.187.190.170:9494/SabTVUS/index.m3u8?token=a38861dbed8938bbc1888c8236901a7 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | SAB | CDN77 GB | http://89.187.190.170:9494/SabTVAsia/index.m3u8?token=57830edccaefff10c48917fcefadcbdc | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | SAB | CDN77 GB | http://89.187.190.170:9494/SabTVAU/index.m3u8?token=5779a5420856b95d283c323281ad9e2 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | SAB | CDN77 GB | http://89.187.190.170:9494/SabTVUK/index.m3u8?token=7a820fae7343d9f52e7c6cde15ede76d | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | SAB | CDN77 GB | http://89.187.190.170:9494/SabTVUS/index.m3u8?token=18f9fc8ba45f69af44a3b0910626b919 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | SAB | CDN77 GB | http://89.187.190.170:9494/SabTVUS/index.m3u8?token=69adbde15c671f32f2953f5a58975 3ed | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | SAB | CDN77 GB | http://89.187.190.170:9494/SabTVAsia/index.m3u8?token=ead906ba01baa81fd9b84366a620920b | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | SAB | CDN77 GB | http://89.187.190.170:9494/SabTVAU/index.m3u8?token=8c6b4a75dbbcbeb7ad049de553f601c6 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | SAB | CDN77 GB | http://89.187.190.170:9494/SabTVUK/index.m3u8?token=9baf61ad59e34b30b525af4bc7cb316d | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | SAB | CDN77 GB | http://89.187.190.170:9494/SabTVUS/index.m3u8?token=c00ccab2f85a26aa8a801c76e4cedf55 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | SAB | CDN77 GB | http://89.187.190.170:9494/SabTVAU/index.m3u8?token=a718b8c7a0c31c4eee1d72f5b8d6d53b | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | SAB | CDN77 GB | http://89.187.190.170:9494/SabTVAU/index.m3u8?token=91c9d7f4aa269e580253db6a5ee75184 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | SAB | CDN77 GB | http://89.187.190.170:9494/SabTVUK/index.m3u8?token=0753eb15b3fea73adfb2c7e2125c3018 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | SAB | CDN77 GB | http://89.187.190.170:9494/SabTVUS/index.m3u8?token=e798f97967b36d540e9924b8c27388a0 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | SAB | CDN77 GB | http://89.187.190.179:5555/SabTVAsia/index.m3u8?token=7ba561a4515dd4c63f5dd2a9e4fa37f5 | 89.187.190.179 | 2 |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | SAB | CDN77 GB | http://89.187.190.179:5555/SabTVAU/index.m3u8?token=d1a94957853 8e4754250847dddb64c18 | 89.187.190.179 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | SAB | CDN77 GB | http://89.187.190.179:5555/SabTVIndia/index.m3u8?token=120ea22ba1eb1940959ac48ed6bf2baa | 89.187.190.179 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | SAB | CDN77 GB | http://89.187.190.179:5555/SabTVUK/index.m3u8?token=9b5b15a0431ce3037e55150991 8ab8d | 89.187.190.179 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | SAB | CDN77 GB | http://89.187.190.179:5555/SabTVUS/index.m3u8?token=897a9b4b5a71147 5a74f7cc904f0dc61 | 89.187.190.179 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | SAB | CDN77 GB | http://89.187.190.179:5555/SetMaxIndia/index.m3u8?token=53509066d2b11b728e132ebe21505a1a | 89.187.190.179 | |
| ZummTV | Z5 | 1/17/2022 | 1/17/2022 | | SET Max | CDN77 GB | http://11612181217.rsc.cdn77.me:80/SetMaxHD-APAC/index.m3u8?token=a7c70835240e65dc85a3d335c1b8a8c | 11612181217.rsc.cdn77.me | 2 |
| ZummTV | Z5 | 2/10/2022 | 2/14/2022 | | SET Max | CDN77 GB | http://11612181217.rsc.cdn77.me/SetMaxHD-APAC/index.m3u8?token=[REDACTED] | 11612181217.rsc.cdn77.me | |
| ZummTV | Z5 | 1/6/2022 | NULL | | SET Max | CDN77 GB | http://11612182212.rsc.cdn77.me:80/SetMaxHD-APAC/index.m3u8?token=446e184400250625 8c27ec9c2ce11d4 | 11612182212.rsc.cdn77.me | 0 |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | SET Max | CDN77 GB | http://11612603.rsc.cdn77.me:80/SetMaxIndia/index.m3u8?token=cb0ab95e3b0e9c9158ee0906fb587927 | 11612603.rsc.cdn77.me | 2 |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | SET Max | CDN77 GB | http://185.152.66.66:9070/SetMaxHD-USA/index.m3u8 | 185.152.66.66 | 3 |
| ZummTV | Dream Online 2 | 10/25/2018 | NULL | | 11/2/2018 | SET Max | CDN77 GB | http://185.152.66.66:9070/SetMaxHD-USA/index.m3u8 | 185.152.66.66 | |
| ZummTV | Dream Online 2 | 10/25/2018 | NULL | | 11/2/2018 | SET Max | CDN77 GB | http://185.152.66.66:9070/SetMaxUK/index.m3u8 | 185.152.66.66 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | SET Max | CDN77 GB | http://185.246.209.111:9494/SetMaxAU/index.m3u8?token= | 185.246.209.111 | 4 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | SET Max | CDN77 GB | http://185.246.209.111:9494/SetMaxHD-APAC/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | SET Max | CDN77 GB | http://185.246.209.111:9494/SetMaxHD-USA/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | SET Max | CDN77 GB | http://185.246.209.111:9494/SetMax2/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | SET Max | CDN77 GB | http://185.246.209.111:9494/SetMaxAU/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | SET Max | CDN77 GB | http://185.246.209.111:9494/SetMaxHD-APAC/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | SET Max | CDN77 GB | http://185.246.209.111:9494/SetMaxHD-USA/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | SET Max | CDN77 GB | http://185.246.209.111:9494/SetMaxUK/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | SET Max | CDN77 GB | http://185.246.209.113:9494/SetMaxUU/index.m3u8?token=365cfe15e8fe40c19adcf0722681cc9e | 185.246.209.113 | 6 |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | SET Max | CDN77 GB | http://185.246.209.113:9494/SetMaxHD-APAC/index.m3u8?token=b10990224 0e19fa580e0420edf1a7233 | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | SET Max | CDN77 GB | http://185.246.209.113:9494/SetMaxHD-USA/index.m3u8?token=00f16685da6b80 09b9ec97f5501301f1 | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | SET Max | CDN77 GB | http://185.246.209.113:9494/SetMaxIndia/index.m3u8?token=d65ed478bd5c7eabc3b6f16c110a57ca | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | SET Max | CDN77 GB | http://185.246.209.113:9494/SetMaxUK/index.m3u8?token=e33efe48da7bd5d54ad1c755f235cfb6 | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | SET Max | CDN77 GB | http://185.246.209.113:9494/SetMaxHD-USA/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | SET Max | CDN77 GB | http://185.246.209.113:9494/SetMaxIndia/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | SET Max | CDN77 GB | http://185.246.209.113:9494/SetMaxAU/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | SET Max | CDN77 GB | http://185.246.209.113:9494/SetMaxHD-USA/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | SET Max | CDN77 GB | http://185.246.209.202:9080/SetMaxIndia/index.m3u8?token=14ba05aa6083209008 7576b9dbf7cb7d | 185.246.209.202 | 2 |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | SET Max | CDN77 GB | http://185.59.223.131:9080/SetMaxHD-USA/tracks-v1a1/mono.m3u8?token=757c435272956e0eb3e2d808d3c3 | 185.59.223.131 | 4 |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | SET Max | CDN77 GB | http://185.59.223.131:9080/SetMaxHD-UK/index.m3u8?token=759d289262f1d23da9d3 0cfd810c86c0c | 185.59.223.131 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | SET Max | CDN77 GB | http://185.59.223.131:9080/SetMaxHD-APAC/index.m3u8?token=18f1901e74c4da027a7efcf943bfe1de | 185.59.223.131 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | SET Max | CDN77 GB | http://185.59.223.131:9080/SetMaxHD-APAC/tracks-v1a1/mono.m3u8?token=18f1901e74c4da027a7efcf943bfe1de | 185.59.223.131 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | SET Max | CDN77 GB | http://185.59.223.131:9080/SetMaxHD-UK/index.m3u8?token=ddaeab337c035c9f6abf2afad6280315 | 185.59.223.131 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | SET Max | CDN77 GB | http://185.59.223.131:9080/SetMaxHD-UK/tracks-v1a1/mono.m3u8?token=ddaeab337c035c9f6abf2afad628031 | 185.59.223.131 | |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | SET Max | CDN77 GB | http://185.59.223.182:9080/SetMaxIndia/index.m3u8?token=7da79a441756 1b25d5a4c71f819339df | 185.59.223.182 | 18 |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | SET Max | CDN77 GB | http://185.59.223.182:9080/SetMaxAU/tracks-v1a1/mono.m3u8?token=0b8b169fc6dbea6c6f0e969696084 69f | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | SET Max | CDN77 GB | http://185.59.223.182:9080/SetMaxUK/index.m3u8?token=eb1c01e9eece4cb2139fa4d946f7ecc7 | 185.59.223.182 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | SET Max | CDN77 GB | http://185.59.223.182:9080/SetMaxUK/index.m3u8?token=cada279e790db7388fd423ab811380d2\|http://185.59 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | SET Max | CDN77 GB | http://185.59.223.182:9080/SetMaxUK/tracks-v1a1/2019/08/21/19/38/31-06760.ts?token=cada279e790db7388 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 2/19/2020 | 2/19/2020 | 2/27/2020 | SET Max | CDN77 GB | http://185.59.223.182:9080/SetMaxIndia/tracks-v1a1/mono.m3u8?token=2f8c310eacaf47a5ab5aa4e3129e107c | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | SET Max | CDN77 GB | http://185.59.223.182:9080/SetMaxIndia/tracks-v1a1/mono.m3u8?token=1d86cc5bcd6e4cf1a991683a3f860de2 | 185.59.223.182 | |
| ZummTV | Z5 | 10/12/2020 | 10/12/2020 | 10/22/2020 | SET Max | CDN77 GB | http://185.59.223.182:9080/SetMaxUK/index.m3u8 | 185.59.223.182 | |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | SET Max | CDN77 GB | http://185.59.223.182:9080/SetMaxUK/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | SET Max | CDN77 GB | http://185.59.223.182:9080/SetMaxUK/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| ZummTV | Z5 | 2/3/2021 | 2/3/2021 | | SET Max | CDN77 GB | http://185.59.223.182:9080/SetMaxUK/tracks-v1a1/mono.m3u8?token=291d6490acb9ef3be9e98a0646debfe7 | 185.59.223.182 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | SET Max | CDN77 GB | http://185.59.223.182:9080/SetMaxIndia/tracks-v1a1/2021/02/15/02/47/14-06139.ts?token=e881a32dd913004 | 185.59.223.182 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | SET Max | CDN77 GB | http://185.59.223.182:9080/SetMaxHD-USA/index.m3u8?token=2a68369c42bdb252a | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | SET Max | CDN77 GB | http://185.9.1.118:9080/SetMaxUK/index.m3u8[Removed] | 185.93.1.118 | 7 |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | SET Max | CDN77 GB | http://185.93.1.118:9080/SetMaxIndia/tracks-v1a1/mono.m3u8?token=4aeee20f270344d72f4bd29b32adc921 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 2/19/2020 | 2/19/2020 | 2/27/2020 | SET Max | CDN77 GB | http://185.93.1.118:9080/SetMaxUK/tracks-v1a1/mono.m3u8?token=95b9a1df077772f46db72e38552e44fe | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 5/18/2020 | 5/18/2020 | | SET Max | CDN77 GB | http://185.93.1.118:9080/SetMaxIndia/index.m3u8?token=c0c868019adf394160af32ec8ff113bd | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 5/18/2020 | 5/18/2020 | | SET Max | CDN77 GB | http://185.93.1.118:9080/SetMaxUK/index.m3u8?token=54b5cce6470a2e9fc6cf291f51e93694 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | SET Max | CDN77 GB | http://185.93.1.118:9080/SetMaxIndia/tracks-v1a1/mono.m3u8?token=90b99977147a3b4ec6085b8512a7cb515a | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | SET Max | CDN77 GB | http://185.93.1.122:9080/SetMaxHD-APAC/tracks-v1a1/mono.m3u8?token=339f4c6e8b31b96ed4fca361132022 | 185.93.1.122 | 5 |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | SET Max | CDN77 GB | http://185.93.1.122:9080/SetMaxHD-APAC/index.m3u8?token=09fc4d84c244186839f6933c162bbc0a | 185.93.1.122 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | SET Max | CDN77 GB | http://185.93.1.122:9080/SetMaxHD-USA/index.m3u8?token=e4fb42a7f528320aa003ccbd4c15b83e | 185.93.1.122 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | SET Max | CDN77 GB | http://185.93.1.122:9080/SetMaxHD-USA/tracks-v1a1/mono.m3u8?token=e4fb42a7f528320aa003ccbd4c15b83e | 185.93.1.122 | |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | SET Max | CDN77 GB | http://185.93.1.122:9080/SabTVIndia/tracks-v1a1/mono.m3u8?token=f8146d3363a35f87ceaf84fb437b4eaf | 185.93.1.122 | |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | SET Max | CDN77 GB | http://185.93.1.151:9080/SetMaxIndex.m3u8?token=6a9a708bde051f8033adeed5b4b92240 | 185.93.1.151 | 10 |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | SET Max | CDN77 GB | http://185.93.1.151:9080/SetMaxHD-USA/index.m3u8?token=9d6270318fd2259c4bb8c027d0f85f60 | 185.93.1.151 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | SET Max | CDN77 GB | http://185.93.1.151:9080/SetMaxHD-USA/tracks-v1a1/2019/03/19/01/35/01-05000.ts?token= | 185.93.1.151 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | SET Max | CDN77 GB | http://185.93.1.151:9080/SetMaxHD-USA/tracks-v1a1/mono.m3u8?token=c91507a7bbc81d8b6e6a0eddae052ae | 185.93.1.151 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | SET Max | CDN77 GB | http://185.93.1.151:9080/SetMaxHD-USA/tracks-v1a1/mono.m3u8?token=309cf0c947a4d310c1844f6af1a68af4 | 185.93.1.151 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | SET Max | CDN77 GB | http://185.93.1.151:9080/SetMaxHD-APAC/index.m3u8?token=2eb4e183efcbcab2f87c474bdcbe0628\|http://185 | 185.93.1.151 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | SET Max | CDN77 GB | http://185.93.1.151:9080/SetMaxHD-APAC/tracks-v1a1/2019/08/20/13/59/11-05000.ts?token=2eb4e183efcbcab | 185.93.1.151 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | SET Max | CDN77 GB | http://185.93.1.151:9080/SetMaxHD-USA/index.m3u8?token=575a9f5b0174c1c2a36ed872e8d6e89\|http://185.9 | 185.93.1.151 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | SET Max | CDN77 GB | http://185.93.1.151:9080/SetMaxHD-USA/tracks-v1a1/2019/08/21/19/32/12-05000.ts?token=575a9f5b0174cf1a | 185.93.1.151 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | SET Max | CDN77 GB | http://185.93.1.151:9080/SetMaxHD-APAC/index.m3u8?token=afef06ad69e3951c49cffe05a2e01849 | 185.93.1.151 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | SET Max | CDN77 GB | http://185.93.1.151:9080/SetMaxHD-USA/index.m3u8?token=da6d34ba467234476b555b35cec9bc77 | 185.93.1.151 | |
| ZummTV | Dream Online 2 | 3/20/2020 | 3/20/2020 | 4/6/2020 | SET Max | CDN77 GB | http://185.93.1.155:9080/SetMaxHD-USA/index.m3u8?token=5a87d71f60f785c1fa9fa0587ef62df2 | 185.93.1.155 | 2 |
| ZummTV | Dream Online 2 | 8/28/2018 | 8/28/2018 | 9/4/2018 | SET Max | CDN77 GB | http://185.93.38:9080/SetMaxAU/index.m3u8?token=1fa289686adf0ee631b709a3b071048 | 185.93.1.38 | 2 |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | SET Max | CDN77 GB | http://185.93.1.52:9080/SetMaxAU/index.m3u8 | 185.93.1.52 | 6 |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | SET Max | CDN77 GB | http://185.93.1.52:9080/SetMaxUK/index.m3u8[Removed] | 185.93.1.52 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | SET Max | CDN77 GB | http://185.93.1.52:9080/SetMaxAU/tracks-v1a1/2019/03/19/01/59/10-05000.ts?token= | 185.93.1.52 | |
| ZummTV | Z5 | 3/14/2021 | 3/14/2021 | 3/24/2021 | SET Max | CDN77 GB | http://185.93.1.75/SetMaxHD-APAC/index.m3u8?token=5c6de208ba22953147fd57b42de02b10 | 185.93.1.75 | 2 |
| ZummTV | Z5 | 3/14/2021 | 3/14/2021 | 3/24/2021 | SET Max | CDN77 GB | http://185.93.1.75/SetMaxHD-USA/index.m3u8?token=f9e225151f7ab8575860b0e0e57576e0 | 185.93.1.75 | |
| ZummTV | Z5 | 3/14/2021 | 3/14/2021 | 3/24/2021 | SET Max | CDN77 GB | http://185.93.1.75/SetMaxIndia/index.m3u8?token=c46a26487437fbe96940d0c305784084 | 185.93.1.75 | |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | SET Max | CDN77 GB | http://185.93.1.78:9080/SetMaxIndia/index.m3u8 | 185.93.1.78 | 2 |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | SET Max | CDN77 GB | http://185.93.1.87:9080/SetMaxAU/tracks-v1a1/mono.m3u8?token=4207f14c362c676b33b10d1b061709ab | 185.93.1.87 | 12 |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | SET Max | CDN77 GB | http://185.93.1.87:9080/SetMaxAU/tracks-v1a1/mono.m3u8?token=50cac3eef2a0e09a8652437f8d621e21 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | SET Max | CDN77 GB | http://185.93.1.87:9080/SetMaxUK/tracks-v1a1/mono.m3u8?token=0696879cd3753f6be2fd682ac18b5624f | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | SET Max | CDN77 GB | http://185.93.1.87:9080/SetMaxUK/index.m3u8?token=a62c6da7e6133ed12016c49fbc2da3d9 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | SET Max | CDN77 GB | http://185.93.1.87:9080/SetMaxUK/index.m3u8?token=1833b6c58e399cdcd18e54faaee6b3a7 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 8/14/2020 | 8/14/2020 | 8/17/2020 | SET Max | CDN77 GB | http://185.93.1.87:9080/SetMaxIndia/tracks-v1a1/mono.m3u8?token=08a7174619558b626dd81f082e8364ab | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 9/15/2020 | 9/15/2020 | | SET Max | CDN77 GB | http://185.93.1.87:9080/SetMaxIndia/tracks-v1a1/mono.m3u8?token=b3ff6761fdf1c2a2d0b7872ec1a89e15 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 9/15/2020 | 9/15/2020 | | SET Max | CDN77 GB | http://185.93.1.87:9080/SetMaxUK/tracks-v1a1/mono.m3u8?token=f2ed0d8dc58a15e700e756a249ad5943 | 185.93.1.87 | |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | SET Max | CDN77 GB | http://185.93.1.87:9080/SetMaxIndia/tracks-v1a1/mono.m3u8 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | SET Max | CDN77 GB | http://185.93.1.90:9080/SetMaxUK/tracks-v1a1/mono.m3u8?token=dbe23f278689a59fc0e1851feba00586 | 185.93.1.90 | 3 |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | SET Max | CDN77 GB | http://185.93.1.90:9080/SetMaxUK/tracks-v1a1/mono.m3u8?token=073e348f169a16fc4b9d0e89e3296d4c | 185.93.1.90 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | SET Max | CDN77 GB | http://185.93.1.90:9080/SetMaxUK/tracks-v1a1/mono.m3u8?token=632bf4acf7f2f907b7ea8ed25b26a223 | 185.93.1.90 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | SET Max | CDN77 GB | http://195.181.169.176:9080/SetMaxIndia/index.m3u8?token=2c22a757f0529ec2fc8b4467832ca0ee | 195.181.169.176 | 6 |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | SET Max | CDN77 GB | http://195.181.169.176:9080/SetMaxIndia/tracks-v1a1/mono.m3u8?token=2c22a757f0529ec2fc8b4467832ca0ee | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | SET Max | CDN77 GB | http://195.181.169.176:9080/SetMaxUK/index.m3u8?token=8a5a0acd4b2eac52e614c3808bea2668 | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | SET Max | CDN77 GB | http://195.181.169.176:9080/SetMaxUK/tracks-v1a1/mono.m3u8?token=8a5a0acd4b2eac52e614c3808bea2668 | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 3/20/2020 | 3/20/2020 | 4/6/2020 | SET Max | CDN77 GB | http://195.181.169.176:9080/SetMaxUK/index.m3u8?token=6269c27c321d5c0d42fdea9d6357922b | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | SET Max | CDN77 GB | http://195.181.169.176:9080/SetMaxUK/index.m3u8?token=0550eb245d7ee083d4df7f37e29831a4 | 195.181.169.176 | |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | SET Max | CDN77 GB | http://195.181.169.176:9080/SetMaxIndia/tracks-v1a1/mono.m3u8 | 195.181.169.176 | |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | SET Max | CDN77 GB | http://212.102.58.183:9080/SetMaxHD-USA/tracks-v1a1/mono.m3u8 | 212.102.58.183 | 4 |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | SET Max | CDN77 GB | http://212.102.58.183:9080/SetMaxHD-APAC/tracks-v1a1/mono.m3u8?token=abf0ee74f8bb6fa2aac1486a643ae | 212.102.58.183 | |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | SET Max | CDN77 GB | http://89.187.181.102:7070/SetMaxHD-USA/tracks-v1a1/mono.m3u8?token=7c90e743b6aaa451f8c1a60e8532cc | 89.187.181.102 | 2 |
| ZummTV | Dream Online 2 | 9/15/2020 | 9/15/2020 | | SET Max | CDN77 GB | http://89.187.181.102:7070/SetMaxHD-USA/tracks-v1a1/mono.m3u8?token=86d904a4d75b828d29fb3ed7ed40 | 89.187.181.102 | |
| ZummTV | Dream Online 2 | 3/20/2020 | 3/20/2020 | 4/6/2020 | SET Max | CDN77 GB | http://89.187.181.113:9494/SetMaxHD-APAC/index.m3u8?token=6257056dd8e1f757b685e316ce85d099 | 89.187.181.113 | 9 |
| ZummTV | Dream Online 2 | 5/18/2020 | 5/18/2020 | | SET Max | CDN77 GB | http://89.187.181.113:9494/SetMaxHD-APAC/index.m3u8?token=aa28eee0133ff3fc80950b074810e26 | 89.187.181.113 | |
| ZummTV | Dream Online 2 | 5/18/2020 | 5/18/2020 | | SET Max | CDN77 GB | http://89.187.181.113:9494/SetMaxHD-UK/index.m3u8?token=b1814cfaaa779cf1b0d98869f3c0ef28 | 89.187.181.113 | |
| ZummTV | Dream Online 2 | 5/18/2020 | 5/18/2020 | | SET Max | CDN77 GB | http://89.187.181.113:9494/SetMaxHD-UK/index.m3u8?token=5190d87a9dfa7ad77da5198a3ad79ae9 | 89.187.181.113 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | SET Max | CDN77 GB | http://89.187.181.113:9494/SetMaxHD-APAC/index.m3u8?token=a8c03940d483a020885bf09cd9d8f61d | 89.187.181.113 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | SET Max | CDN77 GB | http://89.187.181.113:9494/SetMAXHD-UK/index.m3u8?token=53e2e8e0873dee591ab87bc6a017fca8 | 89.187.181.113 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | SET Max | CDN77 GB | http://89.187.181.113:9494/SetMAXHD-USA/index.m3u8?token=f5f9399200caf051c47b9c156b3e15a9 | 89.187.181.113 | |
| ZummTV | Dream Online 2 | 6/12/2020 | NULL | | SET Max | CDN77-CHI | http://89.187.181.113:9494/SetMAXHD-APAC/index.m3u8?token=e5303b8141f073ddb446de63da51397e | 89.187.181.113 | |
| ZummTV | Dream Online 2 | 6/12/2020 | NULL | | SET Max | CDN77-CHI | http://89.187.181.113:9494/SetMaxHD-UK/index.m3u8?token=f0dff602c44c3403d2de2a47e0008284 | 89.187.181.113 | |
| ZummTV | Dream Online 2 | 6/12/2020 | NULL | | SET Max | CDN77-CHI | http://89.187.181.113:9494/SetMaxHD-USA/index.m3u8?token=637fc421b48757580040f7f19cbf16fb2 | 89.187.181.113 | |
| ZummTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | SET Max | CDN77 GB | http://89.187.181.113:9494/SetMaxUK/index.m3u8?token=64e5e59fe2576ab531f1b32bf88e762a | 89.187.181.113 | |
| ZummTV | Z5 | 10/12/2020 | 10/12/2020 | 10/22/2020 | SET Max | CDN77 GB | http://89.187.181.113:9494/SetMaxHD-USA/index.m3u8 | 89.187.181.113 | |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | SET Max | CDN77 GB | http://89.187.181.113:9494/SetMaxHD-APAC/index.m3u8 | 89.187.181.113 | |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | SET Max | CDN77 GB | http://89.187.181.113:9494/SetMaxHD-USA/index.m3u8 | 89.187.181.113 | |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | SET Max | CDN77 GB | http://89.187.181.170:9080/SetMaxHD-USA/index.m3u8 | 89.187.181.170 | 1 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | SET Max | CDN77 GB | http://89.187.181.195:9080/SetMaxHD-APAC/tracks-v1a1/2019/03/18/00/11/40-05000.ts?token= | 89.187.181.195 | 2 |
| ZummTV | Dream Online 2 | 2/19/2020 | 2/19/2020 | 2/27/2020 | SET Max | CDN77 GB | http://89.187.181.212:9080/SetMaxHD-APAC/index.m3u8?token=fa8c406fa7e831222e23c20635f1284d | 89.187.181.212 | 5 |
| ZummTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | SET Max | CDN77 GB | http://89.187.181.212:58080/SetMaxHD-USA/tracks-v1a1/mono.m3u8?token=7732ca7bc77f594960724d00b43a | 89.187.181.212 | |
| ZummTV | Dream Online 2 | 8/14/2020 | 8/14/2020 | 8/17/2020 | SET Max | CDN77 GB | http://89.187.181.212:58080/SetMaxHD-APAC/index.m3u8?token=b25cf2a2c89df48d89045bb4e6839b83 | 89.187.181.212 | |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD-APAC/index.m3u8?token=aeaba196a5f5a296983113869ba5f004 | 89.187.181.214 | 14 |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD-UK/index.m3u8?token=51e5226ae22ae6d449ea01c45093d961 | 89.187.181.214 | |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD-USA/index.m3u8?token=80ac6962fd590b190db13e920ea113f3 | 89.187.181.214 | |
| ZummTV | Z5 | 6/9/2021 | 6/9/2021 | 6/16/2021 | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD-APAC/index.m3u8?token=879a4f481dcc2f4f2fa6834d5e3e1e99 | 89.187.181.214 | |
| ZummTV | Z5 | 6/9/2021 | 6/9/2021 | 6/16/2021 | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD-UK/index.m3u8?token=88c167b3e5ffb0638c920c0d8df82abf | 89.187.181.214 | |
| ZummTV | Z5 | 6/9/2021 | 6/9/2021 | 6/16/2021 | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD-USA/index.m3u8?token=2edac350e2689af0fff9c35d54bf1458 | 89.187.181.214 | |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMax2/index.m3u8?token=dc606af68ca1d908f90b0ee0c5bce8d5 | 89.187.181.214 | |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD-APAC/index.m3u8?token=48284e0aa5efd129f45a75596df55e15 | 89.187.181.214 | |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMAXHD-UK/index.m3u8?token=c1357811a8a4b8afb2c2f99ef34a6d9c7 | 89.187.181.214 | |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD-USA/index.m3u8?token=4b700df4a9ee43dc26ac6be64d44137d | 89.187.181.214 | |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxIndia/index.m3u8?token=ad9390252f98b6ff9fb7ce624e1e07bd | 89.187.181.214 | |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxUK/index.m3u8?token=43051e1710b34150f2c3e0513736d917 | 89.187.181.214 | |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD-APAC/index.m3u8?token=605b3b597319d7b9fdfda2eda5c77dfe | 89.187.181.214 | |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD-USA/index.m3u8?token=898bc5f74b8f250b45d4cbfaea7a87e6 | 89.187.181.214 | |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxIndia/index.m3u8?token=c2f915f79b64ddd00b32a0848aeaad2f | 89.187.181.214 | |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxUSA/index.m3u8?token=877806ed3da0f6ae096446417837205O | 89.187.181.214 | |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD-APAC/index.m3u8?token=908079488eec3f1dc64f0cb532fe6676 | 89.187.181.214 | |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD-UK/index.m3u8?token=321b2e029c3bab3fea6a57d4be064792 | 89.187.181.214 | |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxIndia/index.m3u8?token=e1bfa2d4e0859e70abbf8c0ba45d5883 | 89.187.181.214 | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD-APAC/index.m3u8?token=b6fadff840edb270878099c265fe29f1 | 89.187.181.214 | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMAXHD-UK/index.m3u8?token=b1ac5406f559138047476Seb3b7bbd68 | 89.187.181.214 | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxIndia/index.m3u8?token=15768718b1200f46281fa26ec80b7cc3 | 89.187.181.214 | |
| ZummTV | Z5 | 1/6/2022 | NULL | | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD-UK/index.m3u8?token=48561966c2c7c729ec65f7a44e0a50f4 | 89.187.181.214 | |
| ZummTV | Z5 | 1/6/2022 | NULL | | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD-USA/index.m3u8?token=85ef696a2b8358f0f32e4e98bf749f129b | 89.187.181.214 | |
| ZummTV | Z5 | 1/6/2022 | NULL | | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxIndia/index.m3u8?token=f8bc02a06492c2104af5f83d2296cc52 | 89.187.181.214 | |
| ZummTV | Z5 | 1/17/2022 | 1/17/2022 | | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMAXHD-UK/index.m3u8?token=d5236a210f289e76aecac6886c5500ae | 89.187.181.214 | |
| ZummTV | Z5 | 1/17/2022 | 1/17/2022 | | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD-USA/index.m3u8?token=dc64c38ae19c05ac775f8e88992b9b51 | 89.187.181.214 | |
| ZummTV | Z5 | 1/17/2022 | 1/17/2022 | | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxIndia/index.m3u8?token=b2a6200ed46df833789d0dc484ff4766 | 89.187.181.214 | |
| ZummTV | Z5 | 1/27/2022 | 1/31/2022 | | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD-APAC/index.m3u8?token=9ae4f3ffa4025d8597b64cb900Sfa46f | 89.187.181.214 | |
| ZummTV | Z5 | 1/27/2022 | 1/31/2022 | | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMAXHD-UK/index.m3u8?token=789ba8677bca1f2dd3bb1424043f9590 | 89.187.181.214 | |
| ZummTV | Z5 | 1/27/2022 | 1/31/2022 | | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD-USA/index.m3u8?token=339838cc201d9f773fb3461dffcd3fb | 89.187.181.214 | |
| ZummTV | Z5 | 1/27/2022 | 1/31/2022 | | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxIndia/index.m3u8?token=2f41f228d42e7f969174de29a7d8efa1 | 89.187.181.214 | |
| ZummTV | Z5 | 2/10/2022 | 2/14/2022 | | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD-USA/index.m3u8?token=3b5f449f187bdad2fff62c3aea8d4b85 | 89.187.181.214 | |
| ZummTV | Z5 | 2/10/2022 | 2/14/2022 | | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxIndia/index.m3u8?token=[REDACTED] | 89.187.181.214 | |
| ZummTV | Z5 | 2/10/2022 | 2/14/2022 | | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD-USA/index.m3u8?token=[REDACTED] | 89.187.181.214 | |
| ZummTV | Dream Online 2 | 8/14/2020 | 8/14/2020 | 8/17/2020 | SET Max | CDN77 GB | http://89.187.181.218:9080/SetMaxHD-USA/index.m3u8?token=17f33cee33d775c0aaa555e51c4108cc | 89.187.181.218 | 2 |
| ZummTV | Dream Online 2 | 9/15/2020 | 9/15/2020 | | SET Max | CDN77 GB | http://89.187.181.219:9080/SetMaxHD-APAC/tracks-v1a1/mono.m3u8?token=5c873d9f4efc73e1e6031cd734ec4 | 89.187.181.219 | 2 |
| ZummTV | Dream Online 2 | 9/15/2020 | 9/15/2020 | | SET Max | CDN77 GB | http://89.187.181.219:9080/SetMaxHD-UK/index.m3u8?token=4f3bbed6ea32c9c9d3e4018e17c4b507 | 89.187.181.219 | |
| ZummTV | Z5 | 2/3/2021 | 2/3/2021 | | SET Max | CDN77 GB | http://89.187.181.219:9080/SetMaxHD-USA/tracks-v1a1/2021/02/03/12/46/30-08000.ts?token=011acfb9446e9 | 89.187.181.219 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | SET Max | CDN77 GB | http://89.187.181.243:9080/SetMaxHD-USA/index.m3u8?token=b80d236af8fb3d960f4bfc0932904beb | 89.187.181.243 | 4 |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | SET Max | CDN77 GB | http://89.187.181.243:9080/SetMaxHD-APAC/index.m3u8?token=85824e8d7b2e8bb28d35e64f2ba3ff45 | 89.187.181.243 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | SET Max | CDN77 GB | http://89.187.181.243:9080/SetMAXHD-UK/index.m3u8?token=f8702916801e395b6db7efa5028a145 | 89.187.181.243 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | SET Max | CDN77 GB | http://89.187.181.243:9080/SetMaxHD-USA/index.m3u8?token=1095dd62e73ea0e4a82bd849a40866808 | 89.187.181.243 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | SET Max | CDN77 GB | http://89.187.181.99:9080/SetMaxHD-APAC/index.m3u8?token=74a0e7e890aadaf544613c4d9e367ad0 | 89.187.181.99 | 5 |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | SET Max | CDN77 GB | http://89.187.181.99:9080/SetMAXHD-UK/index.m3u8?token=19090d5def14df020c4774bd0a8dfb7f | http://89.187.181.99 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | SET Max | CDN77 GB | http://89.187.181.99:9080/SetMaxHD-USA/tracks-v1a1/2019/08/21/19/39/40-09640.ts?token=19090d5def14df0 | 89.187.181.99 | |
| ZummTV | Dream Online 2 | 2/19/2020 | 2/19/2020 | 2/27/2020 | SET Max | CDN77 GB | http://89.187.181.99:9080/SetMAXHD-UK/index.m3u8?token=6d03dff94e8a2fb33da9f3d94ccd21fdc | 89.187.181.99 | |
| ZummTV | Dream Online 2 | 2/19/2020 | 2/19/2020 | 2/27/2020 | SET Max | CDN77 GB | http://89.187.181.99:9080/SetMaxHD-USA/index.m3u8?token=028ff755c67200d825ab9ef829b399 | 89.187.181.99 | |
| ZummTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | SET Max | CDN77 GB | http://89.187.182.210:9080/SetMAXHD-UK/tracks-v1a1/mono.m3u8?token=7b5cf66a8d64821660d8d48ce31ec7 | 89.187.182.210 | 3 |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | SET Max | CDN77 GB | http://89.187.182.210:9080/SetMaxHD-APAC/index.m3u8 | 89.187.182.210 | |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | SET Max | CDN77 GB | http://89.187.182.212:9080/SetMaxHD-UK/index.m3u8?token=f30aaaf75a5e6079a147f9b3c9f7fa0b | 89.187.182.212 | 5 |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | SET Max | CDN77 GB | http://89.187.182.212:9080/SetMaxHD-APAC/tracks-v1a1/mono.m3u8 | 89.187.182.212 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | SET Max | CDN77 GB | http://89.187.182.217:9080/SetMAXHD-UK/tracks-v1a1/2021/02/15/02/29/42-06000.ts?token=89d8fa35781fb66 | 89.187.182.217 | |
| ZummTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | SET Max | CDN77 GB | http://89.187.182.217:9080/SetMaxHD-APAC/tracks-v1a1/mono.m3u8?token=543ae5af5730757637aaaf4871e11 | 89.187.182.217 | 4 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | SET Max | CDN77 GB | http://89.187.182.217:9080/SetMAXHD-UK/tracks-v1a1/mono.m3u8 | 89.187.182.217 | |
| ZummTV | Z5 | 2/3/2021 | 2/3/2021 | | SET Max | CDN77 GB | http://89.187.182.217:9080/SetMAXHD-APAC/tracks-v1a1/mono.m3u8?token=c3fe319a7e9303e62ef31977347a | 89.187.182.217 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | SET Max | CDN77 GB | http://89.187.190.170:9494/SetMaxAU/index.m3u8?token=0b8b169fc6dbea6c6f0e9696906849f | 89.187.190.170 | 6 |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | SET Max | CDN77 GB | http://89.187.190.170:9494/SetMaxHD-APAC/index.m3u8?token=339f4c6e8b31b96ed4fca36113202a8 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | SET Max | CDN77 GB | http://89.187.190.170:9494/SetMaxHD-USA/index.m3u8?token=757c435272956e0eb3e2d808d3c32230 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | SET Max | CDN77 GB | http://89.187.190.170:9494/SetMaxIndia/index.m3u8?token=dbe23f278689a59fc0e18511eba00586 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | SET Max | CDN77 GB | http://89.187.190.170:9494/SetMaxUK/index.m3u8?token=073e348f169a16fc4b9d0e89e3296d4c | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | SET Max | CDN77 GB | http://89.187.190.170:9494/SetMaxAU/index.m3u8?token=4207f14c362c676b33b10d1b067009ab | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | SET Max | CDN77 GB | http://89.187.190.170:9494/SetMaxHD-APAC/index.m3u8?token=74a0e7e890aadaf544613c4d9e367ad0 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | SET Max | CDN77 GB | http://89.187.190.170:9494/SetMaxHD-USA/index.m3u8?token=c91507a7bbc81d8b6e6a0eddae052ad7 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | SET Max | CDN77 GB | http://89.187.190.170:9494/SetMaxIndia/index.m3u8?token=632bf4acf7f2f907b7ea8ed25b26a223 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | SET Max | CDN77 GB | http://89.187.190.170:9494/SetMaxAU/index.m3u8?token=50cac3eef2a0e09a8652437f8d621e21 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | SET Max | CDN77 GB | http://89.187.190.170:9494/SetMaxHD-APAC/index.m3u8?token=e081b182ef108519b7fef60efe19db90 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | SET Max | CDN77 GB | http://89.187.190.170:9494/SetMaxHD-USA/index.m3u8?token=309cf0c947a4d310c184f6af1a68af4 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | SET Max | CDN77 GB | http://89.187.190.170:9494/SetMaxIndia/index.m3u8?token=4aee20f270344d7f4bd29b32adc921 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | SET Max | CDN77 GB | http://89.187.190.170:9494/SetMaxUK/index.m3u8?token=0696879c437536be2fd682ac18b5624f | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | SET Max | CDN77 GB | http://89.187.190.170:9494/SetMaxAU/index.m3u8?token=09fc4d84c244186839f6933c162bbc0a | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | SET Max | CDN77 GB | http://89.187.190.170:9494/SetMaxHD-UK/index.m3u8?token=759d2892621d23da9d30cfd810c86c0c | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | SET Max | CDN77 GB | http://89.187.190.170:9494/SetMaxHD-USA/index.m3u8?token=b80d236af8fb3d960f4bfc093290f4beb | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | SET Max | CDN77 GB | http://89.187.190.170:9494/SetMaxIndia/index.m3u8?token=14ba05aad0832090087576b9dbf7cb7d | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | SET Max | CDN77 GB | http://89.187.190.170:9494/SetMaxUK/index.m3u8?token=eb1c01e9eece4cb2139fa4d946f7ecc7 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | SET Max | CDN77 GB | http://89.187.190.179:5555/SetMaxHD-APAC/index.m3u8?token=afef06ad69e3951c49cffe05a2e01849 | 89.187.190.179 | 2 |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | SET Max | CDN77 GB | http://89.187.190.179:5555/SetMaxHD-USA/index.m3u8?token=da6d34ba467234476b555b35cec9bc77 | 89.187.190.179 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | SET Max | CDN77 GB | http://89.187.190.179:5555/SetMaxUK/index.m3u8?token=a62c6da7e6133ed12016c49fbc2da3d9 | 89.187.190.179 | |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | Sony SET | CDN77 GB | http://11612182210.rsc.cdn77.cc:80/SonyHDUSWest/tracks-a2/mono.m3u8?token=fcec43bb975a07ecd1ad0a9f | 11612182210.rsc.cdn77.cc: | 2 |
| ZummTV | Z5 | 1/6/2022 | NULL | | Sony SET | CDN77 GB | http://11612182210.rsc.cdn77.me:80/SonyHDIndia/index.m3u8?token=dd060321258c41dd9c369ceae01f16a | 11612182210.rsc.cdn77.me | 0 |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | Sony SET | CDN77 GB | http://11612182212.rsc.cdn77.me:80/SonyHDUS/tracks-v1a1/mono.m3u8?token=02092fcc2a64e12c4ff7f2b0e1c | 11612182212.rsc.cdn77.me | 2 |
| ZummTV | Z5 | 1/27/2022 | 1/31/2022 | | Sony SET | CDN77 GB | http://11612603.rsc.cdn77.me:80/SonyUK/index.m3u8?token=7936d7a911d816731f3f96a15ce37379 | 11612603.rsc.cdn77.me | 1 |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | Sony SET | CDN77 GB | http://185.152.66.66:9070/SonyAU/index.m3u8 | 185.152.66.66 | 3 |
| ZummTV | Dream Online 2 | 10/25/2018 | NULL | 11/2/2018 | Sony SET | CDN77 GB | http://185.152.66.66:9070/SonyUK/index.m3u8 | 185.152.66.66 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Sony SET | CDN77 GB | http://185.246.209.111:9494/SonyAU/index.m3u8?token= | 185.246.209.111 | 4 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Sony SET | CDN77 GB | http://185.246.209.111:9494/SonyHDUSWest/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Sony SET | CDN77 GB | http://185.246.209.111:9494/SonyUK/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | Sony SET | CDN77 GB | http://185.246.209.111:9494/SonyAU/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | Sony SET | CDN77 GB | http://185.246.209.111:9494/SonyHDIndia/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | Sony SET | CDN77 GB | http://185.246.209.111:9494/SonyHDUS/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | Sony SET | CDN77 GB | http://185.246.209.111:9494/SonyUK/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | Sony SET | CDN77 GB | http://185.246.209.113:9494/SonyAU/index.m3u8?token=40284b4b4d1d77c7e8fb20fcf768f40 | 185.246.209.113 | 6 |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | Sony SET | CDN77 GB | http://185.246.209.113:9494/SonyHDIndia/index.m3u8?token=d6df5bb045279389d97fce18d3c06720 | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | Sony SET | CDN77 GB | http://185.246.209.113:9494/SonyHDUS/index.m3u8?token=28befb8b28bc81bb80d25e31c80eb542 | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | Sony SET | CDN77 GB | http://185.246.209.113:9494/SonyHDUSWest/index.m3u8?token=8f9cc0425f6f667ca5119a5b6f3d9c28 | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | Sony SET | CDN77 GB | http://185.246.209.113:9494/SonyHDUS/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | Sony SET | CDN77 GB | http://185.246.209.113:9494/SonyAU/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | Sony SET | CDN77 GB | http://185.246.209.113:9494/SonyHDIndia/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | Sony SET | CDN77 GB | http://185.246.209.113:9494/SonyHDUS/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | Sony SET | CDN77 GB | http://185.246.209.113:9494/SonyUK/index.m3u[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Sony SET | CDN77 GB | http://185.246.209.202:9080/SonyHDUS/index.m3u8?token=d51eb781ad1aefb85f3fc1b022bc48f0 | 185.246.209.202 | 1 |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Sony SET | CDN77 GB | http://185.59.223.131:9080/SonyHDIndia/tracks-v1a1/mono.m3u8?token=43732354f40f66d1d43599a56f36844a | 185.59.223.131 | 2 |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | Sony SET | CDN77 GB | http://185.59.223.131:9080/SonyHDIndia/tracks-v1a1/mono.m3u8?token=73b921f570c281616943e8d93021d7e | 185.59.223.131 | |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | Sony SET | CDN77 GB | http://185.59.223.182:9080/SonyUK/index.m3u8[Removed] | 185.59.223.182 | 12 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Sony SET | CDN77 GB | http://185.59.223.182:9080/SonyAU/tracks-v1a1/2019/03/19/01/58/59-05000.ts?token= | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Sony SET | CDN77 GB | http://185.59.223.182:9080/SonyUK/tracks-v1a1/2019/03/19/01/54/55-09840.ts?token= | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | Sony SET | CDN77 GB | http://185.59.223.182:9080/SonyHDUS/tracks-v1a1/mono.m3u8?token=c9f69e270ea79c0712c69f103e4ca0e3 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Sony SET | CDN77 GB | http://185.59.223.182:9080/SonyAU/index.m3u8?token=61cf34873fe801cc2137a8bbcfe0b3ca | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Sony SET | CDN77 GB | http://185.59.223.182:9080/SonyHDUSWest/index.m3u8?token=9b6d75ab02bf743b104a36921c4d5cea | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Sony SET | CDN77 GB | http://185.59.223.182:9080/SonyUK/index.m3u8?token=5d1300fc11e56f9a8fcb2ff62eaf4c0a | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Sony SET | CDN77 GB | http://185.59.223.182:9080/SonyHDUS/index.m3u8?token=2cbfda7103ebd919b014d1cf288fb3a7[http://185.59.22 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Sony SET | CDN77 GB | http://185.59.223.182:9080/SonyAU/tracks-v1a1/2019/08/21/19/39/34-06000.ts?token=2cbfda7103ebd919b01 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Sony SET | CDN77 GB | http://185.59.223.182:9080/SonyAU/index.m3u8?token=8848e94250863b421e8c6db8b3f1f6db | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Sony SET | CDN77 GB | http://185.59.223.182:9080/SonyHDUS/index.m3u8?token=8c122dab06b0ea7f57179ed1681db859 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 6/12/2020 | NULL | | Sony SET | CDN77 GB | http://185.59.223.182:9080/SonyUK/index.m3u8?token=865fc8b7f59d1a958c39a029f80049d3 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | Sony SET | CDN77 GB | http://185.59.223.182:9080/SonyAU/tracks-v1a1/mono.m3u8?token=806a3647a9dad371d6b74069cfc4fbb2 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Sony SET | CDN77 GB | http://185.93.1.118:9080/SonyHDUSWest/tracks-v1a1/mono.m3u8?token=95593d7f024d9f82d9bbd5feee7899e | 185.93.1.118 | 15 |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | Sony SET | CDN77 GB | http://185.93.1.118:9080/SonyHDUSWest/tracks-v1a1/mono.m3u8?token=9ea74e387c5d886298fb6d4c39da1a1 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Sony SET | CDN77 GB | http://185.93.1.118:9080/SonyHDUSWest/index.m3u8?token=212669a3a791a44bc69dc1fc1739a256 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Sony SET | CDN77 GB | http://185.93.1.118:9080/SonyUK/index.m3u8?token=9ab050a22457efc93255345bbf26cf4f[http://185.93.1.118 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Sony SET | CDN77 GB | http://185.93.1.118:9080/SonyUK/tracks-v1a1/2019/08/21/19/37/26-05080.ts?token=9a0b50a22457efc932553 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | Sony SET | CDN77 GB | http://185.93.1.118:9080/SonyUK/index.m3u8?token=10500b27934b1a5905160562021545bd | 185.93.1.118 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| ZummTV | Dream Online 2 | 2/19/2019 | 2/19/2020 | 2/27/2020 | Sony SET | CDN77 GB | http://185.93.1.118:9080/SonyHDIndia/tracks-v1a1/mono.m3u8?token=461e1f086d4959a1782f748aaa871332f | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 2/19/2020 | 2/19/2020 | 2/27/2020 | Sony SET | CDN77 GB | http://185.93.1.118:9080/SonyHDUS/index.m3u8?token=98fd21d880fe5d68d213881e2315f465 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 3/20/2020 | 3/20/2020 | 4/6/2020 | Sony SET | CDN77 GB | http://185.93.1.118:9080/SonyAU/index.m3u8?token=e1a862f2538ec7948c727c58faf51ed2 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 5/18/2020 | 5/18/2020 | | Sony SET | CDN77 GB | http://185.93.1.118:9080/SonyHDIndia/index.m3u8?token=6118c5f4adaf3434d46004fd8e5efc01 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 8/14/2020 | 8/14/2020 | 8/17/2020 | Sony SET | CDN77 GB | http://185.93.1.118:9080/SonyHDUS/tracks-v1a1/mono.m3u8?token=bc7acad60f5fbcd1ebd8601928de9f7e | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 9/15/2020 | 9/15/2020 | | Sony SET | CDN77 GB | http://185.93.1.118:9080/SonyHDIndia/tracks-v1a1/mono.m3u8?token=89f41ddff42f70b430cf7c406a077a1b | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 9/15/2020 | 9/15/2020 | | Sony SET | CDN77 GB | http://185.93.1.118:9080/SonyHDUS/tracks-v1a1/mono.m3u8?token=20d389f88986eb56fc8ed5cb847ba057 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | Sony SET | CDN77 GB | http://185.93.1.122:9080/SonyHDIndia/tracks-v1a1/mono.m3u8?token=87bd22f5ee02d67a6aa1d3ddf894fcba | 185.93.1.122 | 3 |
| ZummTV | Dream Online 2 | 9/15/2020 | 9/15/2020 | | Sony SET | CDN77 GB | http://185.93.1.122:9080/SonyHDUSWest/tracks-v1a1/mono.m3u8?token=843e93e0e35dc55c9531294a3aa895f | 185.93.1.122 | |
| ZummTV | Dream Online 2 | 10/25/2018 | NULL | 11/2/2018 | Sony SET | CDN77 GB | http://185.93.1.151:9080/ZeeCinemaHD-USA/tracks-v1a1/mono.m3u8 | 185.93.1.151 | 3 |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | Sony SET | CDN77 GB | http://185.93.1.151:9080/SonyHDIndia/index.m3u8?token=54c046c6d138f09ead6f5b322dd33bff | 185.93.1.151 | |
| ZummTV | Dream Online 2 | 8/28/2018 | 8/28/2018 | 9/4/2018 | Sony SET | CDN77 GB | http://185.93.1.38:9080/SonyAU/index.m3u8?token=28980fa728517d941dcf5ec9ec07491d | 185.93.1.38 | 2 |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | Sony SET | CDN77 GB | http://185.93.1.52:9080/SonyUK/index.m3u8 | 185.93.1.52 | 8 |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | Sony SET | CDN77 GB | http://185.93.1.52:9080/SonyUK/index.m3u8?token=a69e408e393001082d468ac94a38211 | 185.93.1.52 | |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | Sony SET | CDN77 GB | http://185.93.1.52:9080/SonyHDUS/index.m3u8?token=d3fd3d77d25adfd602bde8875bdfa108 | 185.93.1.52 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Sony SET | CDN77 GB | http://185.93.1.52:9080/SonyHDUSWest/tracks-v1a1/2019/03/19/02/03/35-05005.ts?token= | 185.93.1.52 | |
| ZummTV | Z5 | 3/14/2021 | 3/14/2021 | 3/24/2021 | Sony SET | CDN77 GB | http://185.93.1.75/SonyHDUSWest/index.m3u8?token=63bf3c41b56ca1d4cc71ce0edf35d7c3 | 185.93.1.75 | 2 |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | Sony SET | CDN77 GB | http://185.93.1.87:9080/SonyUK/tracks-v1a1/mono.m3u8?token=3556b28cf3aeee6242ac9c3a893ab84c | 185.93.1.87 | 16 |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | Sony SET | CDN77 GB | http://185.93.1.87:9080/SonyHDUS/tracks-v1a1/mono.m3u8?token=c2e0b0ed2d9d82aed8c271639c26c1ac | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | Sony SET | CDN77 GB | http://185.93.1.87:9080/SonyUK/tracks-v1a1/mono.m3u8?token=f4258f0222a3ad62df6885883360b5fb13 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Sony SET | CDN77 GB | http://185.93.1.87:9080/SonyHDUSWest/index.m3u8?token=d7da8390e9e7fe8be88ea2d4acb0b865 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Sony SET | CDN77 GB | http://185.93.1.87:9080/SonyUK/index.m3u8?token=8724e9b9c7349ef8f91e9e6f9b9b2b4a | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | Sony SET | CDN77 GB | http://185.93.1.87:9080/SonyHDUSWest/index.m3u8?token=a8f5f6f01a5ed535302772fcbca73399 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | Sony SET | CDN77 GB | http://185.93.1.87:9080/SonyUK/index.m3u8?token=25fe779827f503d86659fa7a342189ac | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 8/14/2020 | 8/14/2020 | 8/17/2020 | Sony SET | CDN77 GB | http://185.93.1.87:9080/SonyUK/tracks-v1a1/mono.m3u8?token=d174b75652bcb6f9e6977cba800fc80 | 185.93.1.87 | |
| ZummTV | Z5 | 10/12/2020 | 10/12/2020 | 10/22/2020 | Sony SET | CDN77 GB | http://185.93.1.87:9080/SonyUK/tracks-v1a1/mono.m3u8 | 185.93.1.87 | |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | Sony SET | CDN77 GB | http://185.93.1.87:9080/SonyUK/tracks-v1a1/mono.m3u8 | 185.93.1.87 | |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | Sony SET | CDN77 GB | http://185.93.1.87:9080/SonyUK/tracks-v1a1/mono.m3u8 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Sony SET | CDN77 GB | http://185.93.1.90:9080/SonyAU/tracks-v1a1/mono.m3u8?token=0f20b12052e9be098393fe147ad3d66 | 185.93.1.90 | 3 |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Sony SET | CDN77 GB | http://185.93.1.90:9080/SonyUK/tracks-v1a1/mono.m3u8?token=c65a5cd802b2e815c422ff69101ea659 | 185.93.1.90 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | Sony SET | CDN77 GB | http://185.93.1.90:9080/SonyAU/tracks-v1a1/mono.m3u8?token=00e244b3edac6e840642430f45b233d3 | 185.93.1.90 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | Sony SET | CDN77 GB | http://185.93.1.90:9080/SonyHDUSWest/tracks-v1a1/mono.m3u8?token=8bea46a4acdfac84f38371642b4a2473 | 185.93.1.90 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | Sony SET | CDN77 GB | http://195.181.169.176:9080/SonyAU/index.m3u8?token=f62be6bd3b06269a2158dfc341da24bb | 195.181.169.176 | 10 |
| ZummTV | Dream Online 2 | 2/19/2020 | 2/19/2020 | 2/27/2020 | Sony SET | CDN77 GB | http://195.181.169.176:9080/SonyUK/tracks-v1a1/mono.m3u8?token=5dd5a524640ca27a1a18d027dc840108 | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 3/20/2020 | 3/20/2020 | 4/6/2020 | Sony SET | CDN77 GB | http://195.181.169.176:9080/SonyUK/index.m3u8?token=072e0ef79b3548185e355a5dcec77a17 | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 5/18/2020 | 5/18/2020 | | Sony SET | CDN77 GB | http://195.181.169.176:9080/SonyUK/index.m3u8?token=3f1bd995661e45a796474de8d9e7b9b9 | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 9/15/2020 | 9/15/2020 | | Sony SET | CDN77 GB | http://195.181.169.176:9080/SonyUK/tracks-v1a1/mono.m3u8?token=651dee25ccd1556d6e0853e93bf2571b | 195.181.169.176 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | Sony SET | CDN77 GB | http://195.181.169.176:9080/SonyUK/tracks-v1a1/mono.m3u8?token=ab6a8174ec585384128abd2955a6e8da | 195.181.169.176 | |
| ZummTV | Z5 | 10/12/2020 | 10/12/2020 | 10/22/2020 | Sony SET | CDN77 GB | http://212.102.58.183:9080/SonyHDUSWest/index.m3u8 | 212.102.58.183 | 2 |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | Sony SET | CDN77 GB | http://89.187.181.113:9494/SonyHDUS/index.m3u8?token=7d21fb3690d186bca265413625a1b76f | 89.187.181.113 | 7 |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | Sony SET | CDN77 GB | http://89.187.181.113:9494/SonyHDUSWest/index.m3u8?token=538f4c8e4dc1faecbe739e59aafa7f67 | 89.187.181.113 | |
| ZummTV | Z5 | 7/10/2020 | 7/10/2020 | | Sony SET | CDN77 GB | http://89.187.181.113:9494/SonyHDIndia/index.m3u8?token=7d412aa902b1ffb6b927ec9dce8d2a7d | 89.187.181.113 | |
| ZummTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | Sony SET | CDN77 GB | http://89.187.181.113:9494/SonyUK/index.m3u8?token=8a62ed8bee2fb68d111be7392a319b73 | 89.187.181.113 | |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | Sony SET | CDN77 GB | http://89.187.181.113:9494/SonyHDUSWest/index.m3u8?token=602e9a0bb9609b5794eda83234d7d7ed | 89.187.181.113 | |
| ZummTV | Z5 | 10/12/2020 | 10/12/2020 | 10/22/2020 | Sony SET | CDN77 GB | http://89.187.181.113:9494/SonyHDIndia/index.m3u8 | 89.187.181.113 | |
| ZummTV | Z5 | 10/12/2020 | 10/12/2020 | 10/22/2020 | Sony SET | CDN77 GB | http://89.187.181.113:9494/SonyHDUS/index.m3u8 | 89.187.181.113 | |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | Sony SET | CDN77 GB | http://89.187.181.113:9494/SonyHDIndia/index.m3u8 | 89.187.181.113 | |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | Sony SET | CDN77 GB | http://89.187.181.113:9494/SonyHDUS/index.m3u8 | 89.187.181.113 | |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | Sony SET | CDN77 GB | http://89.187.181.113:9494/SonyHDUSWest/index.m3u8 | 89.187.181.113 | |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | Sony SET | CDN77 GB | http://89.187.181.113:9494/SonyUK/index.m3u8 | 89.187.181.113 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | Sony SET | CDN77 GB | http://89.187.181.170:9080/SonyHDIndia/tracks-v1a1/mono.m3u8?token=bbc3f88d21a6cafcb06725fcbac4f285 | 89.187.181.170 | 2 |
| ZummTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | Sony SET | CDN77 GB | http://89.187.181.212:9080/SonyHDUS/tracks-v1a1/mono.m3u8?token=9991a01bd797c39476b89dd0855bdd85 | 89.187.181.212 | 14 |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyHDIndia/index.m3u8?token=a5338d50f00332d3ae4ca417ea5118f3 | 89.187.181.214 | |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyHDUS/index.m3u8?token=508e1c42a3775ea37ad5a35fa1f0df47 | 89.187.181.214 | |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyUK/index.m3u8?token=03660ec30c51d70ccd4d0c2c18ee3221 | 89.187.181.214 | |
| ZummTV | Z5 | 6/9/2021 | 6/9/2021 | 6/16/2021 | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyHDIndia/index.m3u8?token=23381e2a0cc13dfc6ef134a7e91858d6 | 89.187.181.214 | |
| ZummTV | Z5 | 6/9/2021 | 6/9/2021 | 6/16/2021 | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyHDUS/index.m3u8?token=7d8cf40d4d659a7c4624d642c918b62e | 89.187.181.214 | |
| ZummTV | Z5 | 6/9/2021 | 6/9/2021 | 6/16/2021 | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyHDUSWest/index.m3u8?token=071fa571cf2ed1dc215a281f25ba4b1 | 89.187.181.214 | |
| ZummTV | Z5 | 6/9/2021 | 6/9/2021 | 6/16/2021 | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyUK/index.m3u8?token=45a223ca1126713036afca67385af6e9 | 89.187.181.214 | |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyHDIndia/index.m3u8?token=bf5488217aeddf491708d1418bccf0fe | 89.187.181.214 | |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyHDUS/index.m3u8?token=5a271b0ac0487307128dd3f02 | 89.187.181.214 | |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyUK/index.m3u8?token=c60c1ea49c707b2137c1344332084f8f | 89.187.181.214 | |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyHDIndia/index.m3u8?token=9b35deee57005ff4bc8d02911e5f0f32 | 89.187.181.214 | |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyHDUS/index.m3u8?token=a1d8529a6e23de753dad2ecff8817f9a | 89.187.181.214 | |
| ZummTV | Z5 | 8/6/2021 | 8/6/2021 | | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyUK/index.m3u8?token=54650a840ff99706f852f61675be736e | 89.187.181.214 | |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyHDIndia/index.m3u8?token=5be2ab2030391103f7af832c7d3fa126f | 89.187.181.214 | |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyHDUS/index.m3u8?token=75271180db699eaa2cf10f5c9d77109ae48 | 89.187.181.214 | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyHDUS/index.m3u8?token=b373d330c92807db53674e762afd0e89 | 89.187.181.214 | |
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyHDUS/index.m3u8?token=efeb4d41ef3f8b6e935b1a16252a5330 | 89.187.181.214 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| ZummTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | Sony UK | CDN77 GB | http://89.187.181.214:8080/SonyUK/index.m3u8?token=4a62e9c6f21b6222fa45f9b4ae67b89f | 89.187.181.214 | |
| ZummTV | Z5 | 1/6/2022 | NULL | | Sony UK | CDN77 GB | http://89.187.181.214:8080/SonyHDUS/index.m3u8?token=2e6fa483938d8c861997c761ab8728a | 89.187.181.214 | |
| ZummTV | Z5 | 1/17/2022 | 1/17/2022 | | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyHDIndia/index.m3u8?token=da99a4df8632500aa2c8a991510ab93e | 89.187.181.214 | |
| ZummTV | Z5 | 1/17/2022 | 1/17/2022 | | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyUK/index.m3u8?token=d76eb83d8d07fcfdcfa3bfa051e31ff0 | 89.187.181.214 | |
| ZummTV | Z5 | 1/27/2022 | 1/31/2022 | | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyHDIndia/index.m3u8?token=09d43391c020e775e48a4caf6d76b866 | 89.187.181.214 | |
| ZummTV | Z5 | 2/10/2022 | 2/14/2022 | | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyHDUS/index.m3u8?token=[REDACTED] | 89.187.181.214 | |
| ZummTV | Z5 | 2/10/2022 | 2/14/2022 | | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyHDIndia/index.m3u8?token=[REDACTED] | 89.187.181.214 | |
| ZummTV | Z5 | 2/3/2021 | 2/3/2021 | | Sony SET | CDN77 GB | http://89.187.181.219:9080/SonyHDUS/tracks-v1a1/mono.m3u8?token=ee963582bbbd9e97f84ff51f008d3593 | 89.187.181.219 | 1 |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | Sony SET | CDN77 GB | http://89.187.181.243:9080/SonyHDUS/index.m3u8?token=ea84bccc99b6bf1c1d9b45351f96a0d5 | 89.187.181.243 | 2 |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Sony SET | CDN77 GB | http://89.187.181.99:9080/SonyHDIndia/index.m3u8?token=b0ccfc3eb1e86b6f718ca3505327baf8 | 89.187.181.99 | 6 |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Sony SET | CDN77 GB | http://89.187.181.99:9080/SonyHDUS/index.m3u8?token=9d940b596c52fed2e54e733db194f1f | 89.187.181.99 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Sony SET | CDN77 GB | http://89.187.181.99:9080/SonyHDUS/index.m3u8?token=845d34482025d2cf5c1332c896acf7c | 89.187.181.99 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | Sony SET | CDN77 GB | http://89.187.181.99:9080/SonyHDUSWest/index.m3u8?token=9a1bdb8c1511bf8fc8c85438d093c962 | 89.187.181.99 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | Sony SET | CDN77 GB | http://89.187.181.99:9080/SonyHDUSWest/tracks-v1a1/mono.m3u8?token=9a1bdb8c1511bf8fc8c85438d093c9 | 89.187.181.99 | |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | Sony SET | CDN77 GB | http://89.187.182.196:9080/SonyHDIndia/index.m3u8?token=ee9635382bbbd9e97f84ff51f008d3593 | 89.187.182.196 | 3 |
| ZummTV | Z5 | 2/3/2021 | 2/3/2021 | | Sony SET | CDN77 GB | http://89.187.182.196:9080/SonyHDUSWest/tracks-v1a1/2021/02/03/22/58/32-05280.ts?token=deb7441030 | 89.187.182.196 | |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | Sony SET | CDN77 GB | http://89.187.182.210:9080/SonyHDIndia/index.m3u8?token=4fdacbc30759edff9a632f2092672a50 | 89.187.182.210 | 6 |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | Sony SET | CDN77 GB | http://89.187.182.210:9080/SonyHDUS/tracks-v1a1/mono.m3u8 | 89.187.182.210 | |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | Sony SET | CDN77 GB | http://89.187.182.210:9080/SonyHDUSWest/tracks-v1a1/mono.m3u8 | 89.187.182.210 | |
| ZummTV | Z5 | 2/3/2021 | 2/3/2021 | | Sony SET | CDN77 GB | http://89.187.182.210:9080/SonyHDIndia/tracks-v1a1/mono.m3u8?token=762545f1180b76958d93aa5b170596 | 89.187.182.210 | |
| ZummTV | Dream Online 2 | 8/14/2020 | 8/14/2020 | 8/17/2020 | Sony SET | CDN77 GB | http://89.187.182.212:9080/SonyHDIndia/index.m3u8?token=edf375e4dd995d76f550009d78069b43 | 89.187.182.212 | 8 |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | Sony SET | CDN77 GB | http://89.187.182.212:9080/SonyHDIndia/tracks-v1a1/mono.m3u8 | 89.187.182.212 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | Sony SET | CDN77 GB | http://89.187.182.212:9080/SonyHDUS/tracks-v1a1/mono.m3u8?token=6ff465b3f1559dd558d25785339ea989 | 89.187.182.212 | |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | Sony SET | CDN77 GB | http://89.187.182.212:80/SonyHDUSWest/tracks-a2/mono.m3u8?token=941ac44a060968742 3aff71b688c74d15 | 89.187.182.212 | |
| ZummTV | Dream Online 2 | 8/14/2020 | 8/14/2020 | 8/17/2020 | Sony SET | CDN77 GB | http://89.187.182.217:9080/SonyHDUSWest/index.m3u8?token=10131decc275570e6698de76593c952e | 89.187.182.217 | 6 |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | Sony SET | CDN77 GB | http://89.187.182.217:9080/SonyHDUS/tracks-v1a1/mono.m3u8 | 89.187.182.217 | |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | Sony SET | CDN77 GB | http://89.187.182.217:9080/SonyHDUSWest/tracks-v1a1/mono.m3u8 | 89.187.182.217 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Sony SET | CDN77 GB | http://89.187.190.170:9494/SonyAU/index.m3u8?token=0f20b12052e9be0983931fe147ad3d66 | 89.187.190.170 | 7 |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Sony SET | CDN77 GB | http://89.187.190.170:9494/SonyHDIndia/index.m3u8?token=43732354f0f40f66d1d43599a56f3684c | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Sony SET | CDN77 GB | http://89.187.190.170:9494/SonyHDUSWest/index.m3u8?token=95593d7f024d9f82d9dbd5feee7899bd | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Sony SET | CDN77 GB | http://89.187.190.170:9494/SonyUK/index.m3u8?token=c65a5cd802b2e815c422ff69101ea659 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | Sony SET | CDN77 GB | http://89.187.190.170:9494/SonyAU/index.m3u8?token=00e244b3edac6e840642430f45b233d3 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | Sony SET | CDN77 GB | http://89.187.190.170:9494/SonyHDIndia/index.m3u8?token=87bd22f5ee02d67a6aa1d3ddf894fcba | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | Sony SET | CDN77 GB | http://89.187.190.170:9494/SonyHDUS/index.m3u8?token=9f69e270ea79c0712c69f103e4ca0e3 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | Sony SET | CDN77 GB | http://89.187.190.170:9494/SonyHDUSWest/index.m3u8?token=8bea46a4acdfac84f38371642b4a2473 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | Sony SET | CDN77 GB | http://89.187.190.170:9494/SonyUK/index.m3u8?token=3556b28cf3aeee6242ac9c3a893ab84c | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | Sony SET | CDN77 GB | http://89.187.190.170:9494/SonyAU/index.m3u8?token=34bb669ebfd89caa1103e2008ecf135c | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | Sony SET | CDN77 GB | http://89.187.190.170:9494/SonyHDIndia/index.m3u8?token=73b921f570c281616943e8d93021d7b6 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | Sony SET | CDN77 GB | http://89.187.190.170:9494/SonyHDUS/index.m3u8?token=c2e0b0ed2d9d82aed8c271639c26c1ac | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | Sony SET | CDN77 GB | http://89.187.190.170:9494/SonyHDUSWest/index.m3u8?token=9ea74e387c5d886298fb6d4c396a1a7e | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | Sony SET | CDN77 GB | http://89.187.190.170:9494/SonyUK/index.m3u8?token=f4258f0222a3ad62dfc8858e36b5fb13 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Sony SET | CDN77 GB | http://89.187.190.170:9494/SonyAU/index.m3u8?token=61cf34873fe801cc2137a8bbcfe0b3ca | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Sony SET | CDN77 GB | http://89.187.190.170:9494/SonyHDIndia/index.m3u8?token=b0cdfc3eb1e86b6f718ca3505327baf8 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Sony SET | CDN77 GB | http://89.187.190.170:9494/SonyHDUS/index.m3u8?token=212669a3a791a44bc69dc1fc1739a256 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Sony SET | CDN77 GB | http://89.187.190.170:9494/SonyHDUSWest/index.m3u8?token=9b6d75ab02bf743b104a36921c4d5cea | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Sony SET | CDN77 GB | http://89.187.190.170:9494/SonyUK/index.m3u8?token=5d1300fc11e56f9a8fcb2ff62eaf4c0a | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Sony SET | CDN77 GB | http://89.187.190.170:9494/SonyHDUS/index.m3u8?token=9d940b596c52fed2e54e733db194f1f | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Sony SET | CDN77 GB | http://89.187.190.170:9494/SonyHDUS/index.m3u8?token=51eb781ad1aefb85f3fc1b022bc48f0 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Sony SET | CDN77 GB | http://89.187.190.179:5555/SonyAU/index.m3u8?token=8848e94250863b421e8c6db8b3f1f6db | 89.187.190.179 | 2 |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Sony SET | CDN77 GB | http://89.187.190.179:5555/SonyHDIndia/index.m3u8?token=845d34482025d2cf5c1332c896acf7c | 89.187.190.179 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Sony SET | CDN77 GB | http://89.187.190.179:5555/SonyHDUS/index.m3u8?token=8c122dab06b0ea7f57179ed1681db859 | 89.187.190.179 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Sony SET | CDN77 GB | http://89.187.190.179:5555/SonyHDUSWest/index.m3u8?token=d7da8390e9e7fe8be88ea2d4acb0b865 | 89.187.190.179 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Sony SET | CDN77 GB | http://89.187.190.179:5555/SonyUK/index.m3u8?token=8724e9b9c7349ef8f91e9e6f9b9b2b4a | 89.187.190.179 | |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | Times Now | CDN77 GB | http://185.152.66.66:9070/TimesNow/index.m3u8 | 185.152.66.66 | 2 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Times Now | CDN77 GB | http://185.246.209.111:9494/TimesNow/index.m3u8?token= | 185.246.209.111 | 4 |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | Times Now | CDN77 GB | http://185.246.209.111:9494/TimesNow/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | Times Now | CDN77 GB | http://185.246.209.112:9494/TimesNow/index.m3u8?token=45804210a2312b13b3e2d5c9dc921f7e | 185.246.209.112 | 6 |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | Times Now | CDN77 GB | http://185.246.209.113:9494/TimesNow/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | Times Now | CDN77 GB | http://185.246.209.113:9494/TimesNow/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | Times Now | CDN77 GB | http://185.59.223.182:9080/TimesNow/index.m3u8?token=985ccb1229bae3a23f149be8991791f6 | 185.59.223.182 | 7 |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | Times Now | CDN77 GB | http://185.59.223.182:9080/TimesNow/index.m3u8?token=bc4afae2932da654ee27debced6517 5a | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 5/18/2020 | 5/18/2020 | | Times Now | CDN77 GB | http://185.59.223.182:9080/TimesNow/index.m3u8?token=3f490ebc6e4ad126daf59b57f8a26169 | 185.59.223.182 | |
| ZummTV | Z5 | 6/5/2020 | 6/5/2020 | | Times Now | CDN77 GB | http://185.59.223.182:9080/TimesNow/index.m3u8?token=830a737b3264b41e383871dedeaa2dec | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | Times Now | CDN77 GB | http://185.59.223.182:9080/TimesNow/tracks-v1a1/mono.m3u8?token=77076407e40d291b7df2df477e478c9 | 185.59.223.182 | |
| ZummTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | Times Now | CDN77 GB | http://185.59.223.182:9080/TimesNow/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Times Now | CDN77 GB | http://185.93.1.118:9080/TimesNow/index.m3u8?token=9de9c92947f8ee9d2e68cc74506ef429 | 185.93.1.118 | 8 |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Times Now | CDN77 GB | http://185.93.1.118:9080/TimesNow/index.m3u8?token=51a3e053634fa7b441ff05dc37534cca | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 8/14/2020 | 8/14/2020 | 8/17/2020 | Times Now | CDN77 GB | http://185.93.1.118:9080/TimesNow/index.m3u8?token=b8c92e00cf624078358e1292489766a1 | 185.93.1.118 | |
| ZummTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | Times Now | CDN77 GB | http://185.93.1.118:9080/TimesNow/tracks-v1a1/mono.m3u8 | 185.93.1.118 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| ZummTV | Dream Online 2 | 8/28/2018 | 8/28/2018 | 9/4/2018 | Times Now | CDN77 GB | http://185.93.1.38:9080/TimesNow/index.m3u8?token=38e8131f8b5826e19265bfb889ff5f85 | 185.93.1.38 | 2 |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | Times Now | CDN77 GB | http://185.93.1.52:9080/TimesNow/index.m3u8?token=a8952cfbb07744715f55e50e2a6415ab | 185.93.1.52 | 4 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Times Now | CDN77 GB | http://185.93.1.52:9080/TimesNow/tracks-v1a1/2019/03/19/01/42/14-06000.ts?token= | 185.93.1.52 | |
| ZummTV | Z5 | 3/14/2021 | 3/14/2021 | 3/24/2021 | Times Now | CDN77 GB | http://185.93.1.75/TimesNow/index.m3u8?token=2f564d072b50814528ad1d3dd5b64c51 | 185.93.1.75 | 2 |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | Times Now | CDN77 GB | http://185.93.1.87:9080/TimesNow/tracks-v1a1/mono.m3u8?token=58a00569d348773b7672a73e7db6b50a6 | 185.93.1.87 | 8 |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | Times Now | CDN77 GB | http://185.93.1.87:9080/TimesNow/tracks-v1a1/mono.m3u8?token=174b9e0d34a1a682457d31169e7f5fc1 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Times Now | CDN77 GB | http://185.93.1.87:9080/TimesNow/index.m3u8?token=611bcdff966a079c2dd8583fa9859b0a|http://185.93.1.8 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Times Now | CDN77 GB | http://185.93.1.87:9080/TimesNow/tracks-v1a1/2019/08/21/19/35/33-06000.ts?token=611bcdff966a079c2dd8 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 3/20/2020 | 3/20/2020 | 4/6/2020 | Times Now | CDN77 GB | http://185.93.1.87:9080/TimesNow/index.m3u8?token=83ed8d29c3a727d25ae42a33f50194b8 | 185.93.1.87 | |
| ZummTV | Z5 | 10/12/2020 | 10/12/2020 | 10/22/2020 | Times Now | CDN77 GB | http://185.93.1.87:9080/TimesNow/index.m3u8 | 185.93.1.87 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Times Now | CDN77 GB | http://185.91.90:9080/TimesNow/tracks-v1a1/mono.m3u8?token=befddd34c19aea3d6f20df36c3bd005c | 185.91.90 | 1 |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | Times Now | CDN77 GB | http://195.181.169.176:9080/TimesNow/index.m3u8?token=99e8ef6a7d2b8d87f62b395b4f92ad80 | 195.181.169.176 | 5 |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | Times Now | CDN77 GB | http://195.181.169.176:9080/TimesNow/tracks-v1a1/mono.m3u8?token=99e8ef6a7d2b8d87f62b395b4f92ad80 | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 2/19/2020 | 2/19/2020 | 2/27/2020 | Times Now | CDN77 GB | http://195.181.169.176:9080/TimesNow/index.m3u8?token=5a977e9b0d8e0c53e005839f4d9b1647 | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 9/15/2020 | 9/15/2020 | | Times Now | CDN77 GB | http://195.181.169.176:9080/TimesNow/tracks-v1a1/mono.m3u8?token=ac5731fd5dc6428db5c45a264b35ceb8 | 195.181.169.176 | |
| ZummTV | Z5 | 2/3/2021 | 2/3/2021 | | Times Now | CDN77 GB | http://195.181.169.176:9080/TimesNow/tracks-v1a1/mono.m3u8?token=6a52c2c00210c4c5b2c43ffdefa9e3db2 | 195.181.169.176 | |
| ZummTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | Times Now | CDN77 GB | http://89.187.181.113:9494/TimesNow/index.m3u8?token=0adf9b4e5365cf756fbcee97c175fc20 | 89.187.181.113 | 3 |
| ZummTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | Times Now | CDN77 GB | http://89.187.181.113:9494/TimesNow/index.m3u8 | 89.187.181.113 | |
| ZummTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | Times Now | CDN77 GB | http://89.187.181.214:9080/TimesNow/index.m3u8?token=8e3109ac1f4e6a8456eeb5d2b742d0e3 | 89.187.181.214 | 6 |
| ZummTV | Z5 | 6/9/2021 | 6/9/2021 | 6/16/2021 | Times Now | CDN77 GB | http://89.187.181.214:8080/TimesNow/index.m3u8?token=3c6340969befbca68f701ec29a5960ed | 89.187.181.214 | |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | Times Now | CDN77 GB | http://89.187.181.214:8080/TimesNow/index.m3u8?token=1f887ccc027b21ba9b873992d113142b | 89.187.181.214 | |
| ZummTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Times Now | CDN77 GB | http://89.187.190.170:9494/TimesNow/index.m3u8?token=befddd34c19aea3d6f20df36c3bd005c | 89.187.190.170 | 6 |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | Times Now | CDN77 GB | http://89.187.190.170:9494/TimesNow/index.m3u8?token=58a00569d34873b7672a73e7db6b50a6 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | Times Now | CDN77 GB | http://89.187.190.170:9494/TimesNow/index.m3u8?token=174b9e0d34a1a682457d31169e7f5fc1 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Times Now | CDN77 GB | http://89.187.190.179:9494/TimesNow/index.m3u8?token=9de9c92947f8eefd2e68cc7450def429 | 89.187.190.170 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Times Now | CDN77 GB | http://89.187.190.179:5555/TimesNow/index.m3u8?token=51a3e053634fa7b441ff05dc37534cca | 89.187.190.179 | 2 |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | Zoom | CDN77 GB | http://11612181170.rsc.cdn77.cc:80/ZoomIN/tracks-v1a1/mono.m3u8?token=78d79acdff1f1a299eee47fc148e8 | 11612181170.rsc.cdn77.cc | 3 |
| ZummTV | Z5 | 2/10/2022 | 2/14/2022 | | Zoom | CDN77 GB | http://11612181170.rsc.cdn77.me/ZoomUK/tracks-v1a1/mono.m3u8?token=[REDACTED] | 11612181170.rsc.cdn77.me | |
| ZummTV | Z5 | 6/22/2021 | 6/22/2021 | 7/6/2021 | Zoom | CDN77 GB | http://11612603.rsc.cdn77.cc:80/ZoomUK/tracks-v1a1/mono.m3u8?token=3a46384d99e86dd0a67e3d55c8787d | 11612603.rsc.cdn77.cc | 2 |
| ZummTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | Zoom | CDN77 GB | http://11612603.rsc.cdn77.me/ZoomUK/tracks-v1a1/mono.m3u8?token=192cbfc2cc3ed3083c69537e3e0559e | 11612603.rsc.cdn77.me | 3 |
| ZummTV | Z5 | 1/17/2022 | 1/17/2022 | | Zoom | CDN77 GB | http://11612603.rsc.cdn77.me:80/ZoomUK/index.m3u8?token=6f77917cde6d5784e36304e554282a9e | 11612603.rsc.cdn77.me | |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | Zoom | CDN77 GB | http://185.152.66.66:9070/ZoomIN/index.m3u8 | 185.152.66.66 | 3 |
| ZummTV | Dream Online 2 | 10/25/2018 | NULL | 11/2/2018 | Zoom | CDN77 GB | http://185.152.66.66:9070/ZoomIN/index.m3u8 | 185.152.66.66 | |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Zoom | CDN77 GB | http://185.246.209.111:9494/ZoomUK/index.m3u8?token= | 185.246.209.111 | 4 |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | Zoom | CDN77 GB | http://185.246.209.111:9494/ZoomIN/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 5/10/2019 | 5/10/2019 | 5/17/2019 | Zoom | CDN77 GB | http://185.246.209.111:9494/ZoomUK/index.m3u8?token= | 185.246.209.111 | |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | Zoom | CDN77 GB | http://185.246.209.113:9494/ZoomIN/index.m3u8?token=1503147404800ed9257c5defbbb7832 | 185.246.209.113 | 6 |
| ZummTV | Dream Online 2 | 12/14/2018 | 12/14/2018 | 12/20/2018 | Zoom | CDN77 GB | http://185.246.209.113:9494/ZoomUK/tracks-v1a1/mono.m3u8?token=243b7b0a8517aea20cb2bd00e6cfc6c6 | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | Zoom | CDN77 GB | http://185.246.209.113:9494/ZoomIN/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 1/30/2019 | 1/30/2019 | 2/6/2019 | Zoom | CDN77 GB | http://185.246.209.113:9494/ZoomUK/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 2/20/2019 | 2/20/2019 | 2/25/2019 | Zoom | CDN77 GB | http://185.246.209.113:9494/ZoomUK/index.m3u8[Removed] | 185.246.209.113 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Zoom | CDN77 GB | http://185.246.209.202:9080/ZoomIN/index.m3u8?token=8612f136e60e1182b4bcf1c45c748903|http://185.246.209.202 | 185.246.209.202 | 1 |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Zoom | CDN77 GB | http://185.246.209.202:9080/ZoomIN/tracks-v1a1/2019/08/21/19/36/42-02000.ts?token=8612f136e60e1182b4 | 185.246.209.202 | |
| ZummTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | Zoom | CDN77 GB | http://185.59.223.182:9080/ZoomIN/tracks-v1a1/mono.m3u8?token=e99bc601ec1a227ab1d895972e8be7c0 | 185.59.223.182 | 12 |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Zoom | CDN77 GB | http://185.59.223.182:9080/ZoomIN/index.m3u8?token=ec97f78afaa28179362af9625ed8f5fb | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Zoom | CDN77 GB | http://185.59.223.182:9080/ZoomUK/index.m3u8?token=9c7ede5e6d35f7d76133e16a9c9ffd56|http://185.59.2 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 8/22/2019 | 8/22/2019 | | Zoom | CDN77 GB | http://185.59.223.182:9080/ZoomUK/tracks-v1a1/2019/08/21/19/57/31-06000.ts?token=9c7ede5e6d35f7d7613 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Zoom | CDN77 GB | http://185.59.223.182:9080/ZoomIN/index.m3u8?token=efd678bc4cd0dca471b85534f7f992942 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | Zoom | CDN77 GB | http://185.59.223.182:9080/ZoomUK/index.m3u8?token=c3be008765c2c15d82e208fe3993ca585 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | Zoom | CDN77 GB | http://185.59.223.182:9080/ZoomUK/tracks-v1a1/mono.m3u8?token=c3be008765c2c15d82e208fe3993ca585 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | Zoom | CDN77 GB | http://185.59.223.182:9080/ZoomUK/index.m3u8?token=d8234884166i9d19ab5e75f54463d188d | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 1/29/2020 | 1/29/2020 | | Zoom | CDN77 GB | http://185.59.223.182:9080/ZoomUK/tracks-v1a1/mono.m3u8?token=d8234884166i9d19ab5e75f54463d188d | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 5/18/2020 | 5/18/2020 | | Zoom | CDN77 GB | http://185.59.223.182:9080/ZoomIN/index.m3u8?token=69a28753a341e444a2d91d8d4c08e2297 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | Zoom | CDN77 GB | http://185.59.223.182:9080/ZoomIN/index.m3u8?token=3a12d7f213099b9ea087018247af4fb2 | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 8/14/2020 | 8/14/2020 | 8/17/2020 | Zoom | CDN77 GB | http://185.59.223.182:9080/ZoomIN/tracks-v1a1/mono.m3u8?token=fa99a81fc982497104a84ac55fb8cde7 | 185.59.223.182 | |
| ZummTV | Z5 | 2/3/2021 | 2/3/2021 | | Zoom | CDN77 GB | http://185.59.223.182:9080/ZoomIN/tracks-v1a1/mono.m3u8?token=3da7e8c14ce456a701803834ac6dbffc | 185.59.223.182 | |
| ZummTV | Z5 | 2/3/2021 | 2/3/2021 | | Zoom | CDN77 GB | http://185.59.223.182:9080/ZoomUK/tracks-v1a1/2021/02/03/23/15/21-06000.ts?token=a3bddcc76fe23dd965a | 185.59.223.182 | |
| ZummTV | Dream Online 2 | 10/13/2018 | 10/13/2018 | 10/22/2018 | Zoom | CDN77 GB | http://185.93.1.118:9080/ZoomIN/index.m3u8 | 185.93.1.118 | 13 |
| ZummTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | Zoom | CDN77 GB | http://185.93.1.118:9080/ZoomUK/tracks-v1a1/mono.m3u8?token=b79da3e1154a180d0f2d899a9124f838 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Zoom | CDN77 GB | http://185.93.1.118:9080/ZoomUK/index.m3u8?token=93c6fdd117419727844ae93e16713faa | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | Zoom | CDN77 GB | http://185.93.1.118:9080/ZoomUK/index.m3u8?token=cce10431fc3d67adc47a253f9bf51485 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 11/4/2019 | 11/4/2019 | 11/25/2019 | Zoom | CDN77 GB | http://185.93.1.118:9080/ZoomUK/index.m3u8?token=536c13b6499423653559e39aa05d4afe7 | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 6/5/2020 | 6/5/2020 | | Zoom | CDN77 GB | http://185.93.1.118:9080/ZoomIN/index.m3u8?token=38f38821c4c56b9d558357a02210f47c | 185.93.1.118 | |
| ZummTV | Z5 | 10/12/2020 | 10/12/2020 | 10/22/2020 | Zoom | CDN77 GB | http://185.93.1.118:9080/ZoomIN/index.m3u8 | 185.93.1.118 | |
| ZummTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | Zoom | CDN77 GB | http://185.93.1.118:9080/ZoomUK/tracks-v1a1/mono.m3u8?token=0f8d3c3d8bbd96402d74a3f7adb6905a | 185.93.1.118 | |
| ZummTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | Zoom | CDN77 GB | http://185.93.1.152:9080/PrimeAsia/index.m3u8?token=dc8addaeb221960532ab8f0561b0ff2a | 185.93.1.151 | 2 |
| ZummTV | Dream Online 2 | 8/28/2018 | 8/28/2018 | 9/4/2018 | Zoom | CDN77 GB | http://185.93.1.38:9080/ZoomUK/index.m3u8?token=ab2b7ca1ee032c6c6508f2124e6a16213 | 185.93.1.38 | 2 |
| ZummTV | Dream Online 2 | 3/18/2019 | 3/18/2019 | 3/26/2019 | Zoom | CDN77 GB | http://185.93.1.52:9080/ZoomUK/index.m3u8?token= | 185.93.1.52 | 2 |
| ZummTV | Z5 | 3/14/2021 | 3/14/2021 | 3/24/2021 | Zoom | CDN77 GB | http://185.93.1.75/ZoomUK/index.m3u8?token=d04540c7797df851ff68e573115694ec | 185.93.1.75 | 2 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| ZummrTV | Dream Online 2 | 1/4/2019 | 1/4/2019 | 1/11/2019 | Zoom | CDN77 GB | http://185.93.1.78:9080/ZoomUK/index.m3u8?token=49560179b2b53b2fd6498ee44747dcb1 | 185.93.1.78 | 2 |
| ZummrTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Zoom | CDN77 GB | http://185.93.1.87:9080/ZoomIN/tracks-v1a1/mono.m3u8?token=27e63580c0fcf620da82af01328a5895 | 185.93.1.87 | 7 |
| ZummrTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Zoom | CDN77 GB | http://185.93.1.87:9080/ZoomUK/tracks-v1a1/mono.m3u8?token=4720cd11e26fe979df3883c66e00512f | 185.93.1.87 | |
| ZummrTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Zoom | CDN77 GB | http://185.93.1.87:9080/ZoomUK/index.m3u8?token=26a53bea6daafbae7f86d945e75a1d70 | 185.93.1.87 | |
| ZummrTV | Dream Online 2 | 2/19/2020 | 2/19/2020 | 2/27/2020 | Zoom | CDN77 GB | http://185.93.1.87:9080/ZoomIN/index.m3u8?token=91653d69071e0987b480a9df565611d9 | 185.93.1.87 | |
| ZummrTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | Zoom | CDN77 GB | http://185.93.1.87:9080/ZoomIN/tracks-v1a1/mono.m3u8 | 185.93.1.87 | |
| ZummrTV | Z5 | 11/8/2020 | 11/8/2020 | 11/24/2020 | Zoom | CDN77 GB | http://185.93.1.87:9080/ZoomUK/tracks-v1a1/mono.m3u8 | 185.93.1.87 | |
| ZummrTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | Zoom | CDN77 GB | http://185.93.1.90:9080/ZoomIN/tracks-v1a1/mono.m3u8?token=21f415180520590ee0d850cf62021f47 | 185.93.1.90 | 2 |
| ZummrTV | Dream Online 2 | 2/19/2020 | 2/19/2020 | 2/27/2020 | Zoom | CDN77 GB | http://195.181.169.176:9080/ZoomIN/index.m3u8?token=3534d63087ee30d0ed671c4932a152f4 | 195.181.169.176 | 11 |
| ZummrTV | Dream Online 2 | 5/18/2020 | 5/18/2020 | | Zoom | CDN77 GB | http://195.181.169.176:9080/ZoomUK/index.m3u8?token=911c8bbc1acfdc3f18be3bbcc36a5c03 | 195.181.169.176 | |
| ZummrTV | Dream Online 2 | 6/12/2020 | NULL | | Zoom | CDN77-NY-2 | http://195.181.169.176:9080/ZoomUK/index.m3u8?token=5f9aed4a834475e54264f868d3803e41 | 195.181.169.176 | |
| ZummrTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | Zoom | CDN77 GB | http://195.181.169.176:9080/ZoomUK/tracks-v1a1/mono.m3u8?token=b43d1d36c3c7742cd4a964a2a0660797 | 195.181.169.176 | |
| ZummrTV | Dream Online 2 | 8/14/2020 | 8/14/2020 | 8/17/2020 | Zoom | CDN77 GB | http://195.181.169.176:9080/ZoomUK/tracks-v1a1/mono.m3u8?token=87845b883c8ba551970680854630 4b6c | 195.181.169.176 | |
| ZummrTV | Dream Online 2 | 9/15/2020 | 9/15/2020 | | Zoom | CDN77 GB | http://195.181.169.176:9080/ZoomIN/tracks-v1a1/mono.m3u8?token=74935d9ad6173119e8a620be4256d2bd | 195.181.169.176 | |
| ZummrTV | Dream Online 2 | 9/15/2020 | 9/15/2020 | | Zoom | CDN77 GB | http://195.181.169.176:9080/ZoomUK/tracks-v1a1/mono.m3u8?token=874d18e8cd184fd0dbe12f257bb7b53f | 195.181.169.176 | |
| ZummrTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | Zoom | CDN77 GB | http://195.181.169.176:9080/ZoomIN/tracks-v1a1/mono.m3u8 | 195.181.169.176 | |
| ZummrTV | Z5 | 10/25/2020 | 10/25/2020 | 11/6/2020 | Zoom | CDN77 GB | http://195.181.169.176:9080/ZoomUK/tracks-v1a1/mono.m3u8 | 195.181.169.176 | |
| ZummrTV | Z5 | 2/14/2021 | 2/14/2021 | 2/23/2021 | Zoom | CDN77 GB | http://195.181.169.176:9080/ZoomUK/tracks-v1a1/mono.m3u8?token=4b61eb40d69fa600390ba8227321d474 | 195.181.169.176 | |
| ZummrTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | Zoom | CDN77 GB | http://212.102.58.248:80/ZoomUK/tracks-v1a1/mono.m3u8?token=530756ec8a81355e31d4cbcf96c4856b | 212.102.58.248 | 2 |
| ZummrTV | Dream Online 2 | 3/20/2020 | 3/20/2020 | 4/6/2020 | Zoom | CDN77 GB | http://89.187.181.113:9494/ZoomIN/index.m3u8?token=3e4169b121011990ff6c93cac4e4329a | 89.187.181.113 | 6 |
| ZummrTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | Zoom | CDN77 GB | http://89.187.181.113:9494/ZoomUK/index.m3u8?token=a43c021e820b0326846 7c0c404261252 | 89.187.181.113 | |
| ZummrTV | Dream Online 2 | 7/10/2020 | 7/10/2020 | | Zoom | CDN77 GB | http://89.187.181.113:9494/ZoomUK/index.m3u8?token=efbb70562e291f4c87fc00853a125a2a | 89.187.181.113 | |
| ZummrTV | Dream Online 2 | 7/24/2020 | 7/24/2020 | | Zoom | CDN77 GB | http://89.187.181.113:9494/ZoomIN/index.m3u8?token=d9af54bba5d8401da116e02a6292f2e3 | 89.187.181.113 | |
| ZummrTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | Zoom | CDN77 GB | http://89.187.181.113:9494/ZoomIN/index.m3u8 | 89.187.181.113 | |
| ZummrTV | Z5 | 1/10/2021 | 1/10/2021 | 1/22/2021 | Zoom | CDN77 GB | http://89.187.181.113:9494/ZoomUK/index.m3u8 | 89.187.181.113 | |
| ZummrTV | Z5 | 3/28/2021 | 3/28/2021 | 4/8/2021 | Zoom | CDN77 GB | http://89.187.181.214:8080/ZoomIN/index.m3u8?token=5f186efd53c8319637d77ea7744d5da1 | 89.187.181.214 | 10 |
| ZummrTV | Z5 | 8/6/2021 | 8/6/2021 | | Zoom | CDN77 GB | http://89.187.181.214:8080/ZoomIN/index.m3u8?token=bcdaf972ea3e80134cdb9e0d03c8fbe1 | 89.187.181.214 | |
| ZummrTV | Z5 | 8/6/2021 | 8/6/2021 | | Zoom | CDN77 GB | http://89.187.181.214:8080/ZoomUK/index.m3u8?token=e1b03a24f8386cb6eb2822d7d5492861 | 89.187.181.214 | |
| ZummrTV | Z5 | 10/6/2021 | 10/11/2021 | 10/13/2021 | Zoom | CDN77 GB | http://89.187.181.214:8080/ZoomIN/index.m3u8?token=e32e548eddf853667ae2db72d537ef52 | 89.187.181.214 | |
| ZummrTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | Zoom | CDN77 GB | http://89.187.181.214:8080/ZoomUK/index.m3u8?token=a8cf4036d381eecfe6c15858483cd2ce | 89.187.181.214 | |
| ZummrTV | Z5 | 10/27/2021 | 11/1/2021 | 11/8/2021 | Zoom | CDN77 GB | http://89.187.181.214:8080/ZoomUK/index.m3u8?token=c71b78c9719ca3742d499cbd67e81ef7 | 89.187.181.214 | |
| ZummrTV | Z5 | 1/6/2022 | NULL | | Zoom | CDN77 GB | http://89.187.181.214:8080/ZoomIN/index.m3u8?token=48c336856d0f9584f553f1564c4d1592 | 89.187.181.214 | |
| ZummrTV | Z5 | 1/6/2022 | NULL | | Zoom | CDN77 GB | http://89.187.181.214:8080/ZoomUK/index.m3u8?token=4d16b8e3a4c184b24447836ad469e12d | 89.187.181.214 | |
| ZummrTV | Z5 | 1/17/2022 | 1/17/2022 | | Zoom | CDN77 GB | http://89.187.181.214:8080/ZoomUK/index.m3u8?token=caa5c1c67dcaccd94eb4e3cebc0a9cdd | 89.187.181.214 | |
| ZummrTV | Z5 | 1/27/2022 | 1/31/2022 | | Zoom | CDN77 GB | http://89.187.181.214:8080/ZoomUK/index.m3u8?token=565f89a6d1b09533503947b49d6e2772 | 89.187.181.214 | |
| ZummrTV | Z5 | 1/27/2022 | 1/31/2022 | | Zoom | CDN77 GB | http://89.187.181.214:8080/ZoomUK/index.m3u8?token=1a5d2a075c433a8b727fc4a4dae06028 | 89.187.181.214 | |
| ZummrTV | Z5 | 2/10/2022 | 2/14/2022 | | Zoom | CDN77 GB | http://89.187.181.214:8080/ZoomUK/index.m3u8?token=[REDACTED] | 89.187.181.214 | |
| ZummrTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Zoom | CDN77 GB | http://89.187.190.170:9494/ZoomIN/index.m3u8?token=27e63580c0fcf620da82af01328a5895 | 89.187.190.170 | 6 |
| ZummrTV | Dream Online 2 | 5/31/2019 | 5/31/2019 | | Zoom | CDN77 GB | http://89.187.190.170:9494/ZoomUK/index.m3u8?token=4720cd11e26fe979df3883c66e00512f | 89.187.190.170 | |
| ZummrTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | Zoom | CDN77 GB | http://89.187.190.170:9494/ZoomIN/index.m3u8?token=21f415180520590ee0d850cf62021f47 | 89.187.190.170 | |
| ZummrTV | Dream Online 2 | 6/5/2019 | 6/5/2019 | 6/15/2019 | Zoom | CDN77 GB | http://89.187.190.170:9494/ZoomUK/index.m3u8?token=b79da3e1154a180d0f2d899a9124f838 | 89.187.190.170 | |
| ZummrTV | Dream Online 2 | 6/13/2019 | 6/13/2019 | | Zoom | CDN77 GB | http://89.187.190.170:9494/ZoomIN/index.m3u8?token=e99bc601ec1a227ab1d895972e8be7c0 | 89.187.190.170 | |
| ZummrTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Zoom | CDN77 GB | http://89.187.190.170:9494/ZoomIN/index.m3u8?token=ec97f78afaa2817936 2af962 5ed8f5fb | 89.187.190.170 | |
| ZummrTV | Dream Online 2 | 7/18/2019 | 7/18/2019 | 7/26/2019 | Zoom | CDN77 GB | http://89.187.190.170:9494/ZoomUK/index.m3u8?token=93c6fdd1174197278 44ae93e16713faa | 89.187.190.170 | |
| ZummrTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Zoom | CDN77 GB | http://89.187.190.179:5555/ZoomIN/index.m3u8?token=efd678bc4cd0dca471b855347f992942 | 89.187.190.179 | 2 |
| ZummrTV | Dream Online 2 | 9/17/2019 | 9/17/2019 | 10/1/2019 | Zoom | CDN77 GB | http://89.187.190.179:5555/ZoomUK/index.m3u8?token=26a53bea6daafbae7f86d945e75a1d70 | 89.187.190.179 | |

# EXHIBIT 6

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | Aaj Tak | CDN77 GB | http://11612182210.rsc.cdn77.cc:80/AajTakHD/tracks-v1a1/mono.m3u8?token=fe4263fa0a4e5c48b6f6b236e63 | 11612182210.rsc.cdn77.cc | 1 |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | Aaj Tak | CDN77 GB | http://11612182225.rsc.cdn77.cc:80/AajTakHD/tracks-v1a1/2021/05/15/14/35/16-06000.ts?token=15f11acb9de | 11612182225.rsc.cdn77.cc | 1 |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | Aaj Tak | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/25874?token=[REMOVED] | 185.246.209.238 | 2 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Aaj Tak | CDN77 GB | http://185.59.223.131:9080/AajTak/index.m3u8?token=71dceb37a2fc5b75c0b1a6fe2b0ee57b | http://185.59.22 | 185.59.223.131 | 4 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Aaj Tak | CDN77 GB | http://185.59.223.131:9080/AajTak/index.m3u8?token=acb3c2cb3ff6e933da7949cb905dbbe12 | http://185.59.223 | 185.59.223.131 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Aaj Tak | CDN77 GB | http://185.59.223.131:9080/AajTak/tracks-v1a1/2019/08/20/22/23/04-06000.ts?token=aacbb2cb3ff6e933da7949 | 185.59.223.131 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Aaj Tak | CDN77 GB | http://185.59.223.131:9080/AajTak/tracks-v1a1/2019/08/21/00/25/40-06000.ts?token=71dceb37a2fc5b75c0b1 | 185.59.223.131 | |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | Aaj Tak | CDN77 GB | http://185.59.223.131:9080/AajTak/tracks-v1a1/mono.m3u8?token=a002677d7789d81c27977cdfb242277f | 185.59.223.131 | |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | Aaj Tak | CDN77 GB | http://212.102.58.183:9080/AajTak/tracks-v1a1/mono.m3u8 | 212.102.58.183 | 2 |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | Aaj Tak | CDN77 GB | http://212.102.58.183:9080/AajTakHD/tracks-v1a1/mono.m3u8 | 212.102.58.183 | |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | Aaj Tak | CDN77 GB | http://89.187.181.113:9494/AajTakHD/index.m3u8?token=f57221f498de19098bf68db60bdaf84e | 89.187.181.113 | 13 |
| GoldTV | MAG400w1 | 4/2/2020 | 4/2/2020 | | Aaj Tak | CDN77 GB | http://89.187.181.113:9494/AajTak/index.m3u8?token=dc64e1c8a1036db541b6524d1f660a46 | 89.187.181.113 | |
| GoldTV | MAG400w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | Aaj Tak | CDN77 GB | http://89.187.181.113494/AajTakHD/index.m3u8?token=698ec7284d84363514f51d681235d31e | 89.187.181.113 | |
| GoldTV | MAG400w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | Aaj Tak | CDN77 GB | http://89.187.181.113:9494/AajTak/index.m3u8?token=9a1b3c482dd93f121fc3ba9449bdf885 | 89.187.181.113 | |
| GoldTV | MAG400w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | Aaj Tak | CDN77 GB | http://89.187.181.113:9494/AajTakHD/index.m3u8?token=8c408e3fde17893cd0e62f26bf01fb9c | 89.187.181.113 | |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | Aaj Tak | CDN77 GB | http://89.187.181.113:9494/AajTak/index.m3u8 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | Aaj Tak | CDN77 GB | http://89.187.181.113:9494/AajTakHD/index.m3u8 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | Aaj Tak | CDN77 GB | http://89.187.181.113:9494/AajTakHD/index.m3u8?token=4f78929f6187807a20b35a32d93ff2b1 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | Aaj Tak | CDN77 GB | http://89.187.181.113/AajTakHD/index.m3u8?token=65b3bad7e94981e5940861962e281c26 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | Aaj Tak | CDN77 GB | http://89.187.181.113/AajTakHD/index.m3u8?token=afb01c88ba2cfa19b132aa61f1c8e2c5 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | Aaj Tak | CDN77 GB | http://89.187.181.113/AajTakHD/index.m3u8?token=d77626b6873c18fb73630d9a5382783d | 89.187.181.113 | |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | Aaj Tak | CDN77 GB | http://89.187.181.170:9080/AajTak/tracks-v1a1/mono.m3u8 | 89.187.181.170 | 6 |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | Aaj Tak | CDN77 GB | http://89.187.181.170:9080/AajTak/tracks-v1a1/mono.m3u8 | 89.187.181.170 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | Aaj Tak | CDN77 GB | http://89.187.181.170:9080/AajTakHD/tracks-v1a1/mono.m3u8?token=3cb8a2d4b23ea1219c4d63dea95da7ae | 89.187.181.170 | |
| GoldTV | Mag254 | 2/23/2021 | NULL | | Aaj Tak | CDN77 GB | http://89.187.181.214:8080/AajTakHD/index.m3u8?token=[REDACTED] | 89.187.181.214 | 0 |
| GoldTV | Mag254 | 2/23/2021 | NULL | | Aaj Tak | CDN77 GB | http://89.187.181.214:8080/AajTakHD/index.m3u8?token=[REDACTED] | 89.187.181.214 | |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | Aaj Tak | CDN77 GB | http://89.187.181.218:9080/AajTakHD/tracks-v1a1/mono.m3u8 | 89.187.181.218 | 4 |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | Aaj Tak | CDN77 GB | http://89.187.181.218:9080/AajTak/tracks-v1a1/mono.m3u8 | 89.187.181.218 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | Aaj Tak | CDN77 GB | http://89.187.181.219:9080/AajTakHD/index.m3u8?token=3fbdefd83b0c049aa2176da2f3d5daeb | 89.187.181.219 | 2 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Aaj Tak | CDN77 GB | http://89.187.181.99:9080/AajTakHD/index.m3u8?token=3f8c4e1ebfb3f67a058ea40183a5768c | http://89.187.18 | 89.187.181.99 | 4 |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | Aaj Tak | CDN77 GB | http://89.187.181.99:9080/AajTak/tracks-v1a1/2019/08/20/22/57/00-06000.ts?token=3f8c4e1ebfb3f67a058e | 89.187.181.99 | |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | Aaj Tak | CDN77 GB | http://89.187.181.99:9080/AajTakHD/index.m3u8?token=87f50509a3960b38224b085bda68f4d0 | 89.187.181.99 | |
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | Aaj Tak | CDN77 GB | http://89.187.182.210:9080/AajTak/index.m3u8?token=80c6a03bd5c4a8c33440ec1dcbe4eae8 | 89.187.182.210 | 6 |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | Aaj Tak | CDN77 GB | http://89.187.182.210:9080/AajTak/tracks-v1a1/mono.m3u8 | 89.187.182.210 | |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | Aaj Tak | CDN77 GB | http://89.187.182.210:9080/AajTak/tracks-v1a1/mono.m3u8 | 89.187.182.210 | |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | Aaj Tak | CDN77 GB | http://89.187.182.212:9080/AajTakHD/tracks-v1a1/mono.m3u8 | 89.187.182.212 | 2 |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | Aaj Tak | CDN77 GB | http://89.187.182.217:9080/AajTak/tracks-v1a1/mono.m3u8?token=c46e7162950f5e6c9347519df545c88 | 89.187.182.217 | 4 |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | Aaj Tak | CDN77 GB | http://89.187.182.217:9080/AajTak/tracks-v1a1/mono.m3u8?token=20910faa12f81455b243203ec01a02c1 | 89.187.182.217 | |
| GoldTV | Mag254 | 3/13/2019 | 3/13/2019 | | Aaj Tak | CDN77 GB | http://watch.goldtv.co:80/WHMCSMAG:WHMCS:3359/0meY6koN53/25874 | watch.goldtv.co | 1 |
| GoldTV | Mag254 | 3/1/2019 | 3/1/2019 | 3/7/2019 | Aaj Tak | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/25874 | watch.goldtv.info | 5 |
| GoldTV | Mag254 | 3/8/2019 | 3/8/2019 | | Aaj Tak | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/25874 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | Aaj Tak | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/25874 | watch.goldtv.info | |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | Aastha | CDN77 GB | http://11612181170.rsc.cdn77.cc:80/AasthaUSA/tracks-v1a1/2021/05/15/14/26/36-06139.ts?token=44ab72b255 | 11612181170.rsc.cdn77.cc | 1 |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | Aastha | CDN77 GB | http://11612603.rsc.cdn77.cc:80/Aastha/tracks-v1a1/2021/05/15/14/35/43-05000.ts?token=97e93dbbbd63ce54 | 11612603.rsc.cdn77.cc | 1 |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | Aastha | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/25815?token=[REMOVED] | 185.246.209.238 | 4 |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | Aastha | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/25816?token=[REMOVED] | 185.246.209.238 | |
| GoldTV | MAG322w1 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Aastha | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/25719?token= | 185.246.209.238 | |
| GoldTV | MAG400w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | Aastha | CDN77 GB | http://185.59.223.182:9080/AasthaUK/index.m3u8?token=bc099cbb91a8b91086ece538d0bfbf69 | 185.59.223.182 | 10 |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | Aastha | CDN77 GB | http://185.59.223.182:9080/AasthaUK/index.m3u8?token=474e5c9dc33477327ad1b250a5ef2534 | 185.59.223.182 | |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | Aastha | CDN77 GB | http://185.59.223.182:9080/AasthaUK/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | Aastha | CDN77 GB | http://185.59.223.182:9080/AasthaUSA/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | Aastha | CDN77 GB | http://185.59.223.182:9080/AasthaUK/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | Aastha | CDN77 GB | http://185.59.223.182:9080/Aastha/tracks-v1a1/mono.m3u8?token=4d052856c894be6b9ed5bcce1c12679c | 185.59.223.182 | |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | Aastha | CDN77 GB | http://185.93.1.118:9080/AasthaUK/tracks-v1a1/mono.m3u8 | 185.93.1.118 | 6 |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | Aastha | CDN77 GB | http://185.93.1.118:9080/AasthaUSA/tracks-v1a1/mono.m3u8 | 185.93.1.118 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | Aastha | CDN77 GB | http://185.93.1.118:9080/Aastha/tracks-v1a1/mono.m3u8?token=c5db8b2621ec91f36d8936a6306ab386 | 185.93.1.118 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Aastha | CDN77 GB | http://185.93.1.87:9080/AasthaUK/tracks-v1a1/2019/08/20/22/52/27-05160.ts?token=a41f35fb001bad7b4c59e6aeeac13088 | http://185.93.1.87 | 185.93.1.87 | 12 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Aastha | CDN77 GB | http://185.93.1.87:9080/AasthaUK/tracks-v1a1/2019/08/20/22/52/27-05160.ts?token=a41f35fb001bad7b4c59e | 185.93.1.87 | |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | Aastha | CDN77 GB | http://185.93.1.87:9080/AasthaUSA/tracks-v1a1/mono.m3u8?token=71f8a68d0b9e7deedd8e662b8a662955 | 185.93.1.87 | |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | Aastha | CDN77 GB | http://185.93.1.87:9080/AasthaUSA/index.m3u8?token=1d7116989877f566febfa02444a874e0 | 185.93.1.87 | |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | Aastha | CDN77 GB | http://185.93.1.87:9080/Aastha/tracks-v1a1/mono.m3u8 | 185.93.1.87 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | Aastha | CDN77 GB | http://185.93.1.87:9080/AasthaUSA/tracks-v1a1/mono.m3u8?token=bc622db4d4f7c08719bbc4e1857cb584 | 185.93.1.87 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | Aastha | CDN77 GB | http://185.93.1.87:9080/AasthaUK/tracks-v1a1/mono.m3u8?token=2fba6438f6920c964ed6b34f946de7e4 | 185.93.1.87 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | Aastha | CDN77 GB | http://185.93.1.87:9080/Aastha/tracks-v1a1/mono.m3u8?token=149c57d3999baa426cad4e180bfa9843 | 185.93.1.87 | |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | Aastha | CDN77 GB | http://195.181.169.176:9080/Aastha/tracks-v1a1/mono.m3u8 | 195.181.169.176 | 6 |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | Aastha | CDN77 GB | http://195.181.169.176:9080/AasthaUSA/tracks-v1a1/mono.m3u8 | 195.181.169.176 | |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | Aastha | CDN77 GB | http://195.181.169.176:9080/Aastha/tracks-v1a1/mono.m3u8 | 195.181.169.176 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | Aastha | CDN77 GB | http://195.181.169.176:9080/AasthaUSA/tracks-v1a1/mono.m3u8 | 195.181.169.176 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | Aastha | CDN77 GB | http://195.181.169.9080/AasthaUK/tracks-v1a1/mono.m3u8?token=ef822458728251ff244eabb8d953e00b | 195.181.169.176 | |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | Aastha | CDN77 GB | http://89.187.181.113:9494/AasthaUK/index.m3u8?token=d3aa11c160acce2670e4b42e481e4ad7 | 89.187.181.113 | 7 |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | Aastha | CDN77 GB | http://89.187.181.113:9494/AasthaUSA/index.m3u8?token=c368078707c484205531246f0fcfc14d | 89.187.181.113 | |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | Aastha | CDN77 GB | http://89.187.181.113:9494/Aastha/index.m3u8 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | Aastha | CDN77 GB | http://89.187.181.113:9494/AasthaUK/index.m3u8 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | Aastha | CDN77 GB | http://89.187.181.113:9494/AasthaUSA/index.m3u8 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | Aastha | CDN77 GB | http://89.187.181.113:9494/Aastha/index.m3u8?token=3f51e989bdf8f4e10caade28737d7bb4 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | Aastha | CDN77 GB | http://89.187.181.113:9494/AasthaUK/index.m3u8?token=e18dead8b602dd1057da93401fbf0712 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | Aastha | CDN77 GB | http://89.187.181.113:9494/AasthaUSA/index.m3u8?token=549836491396179eb3a5286612735319f | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | Aastha | CDN77 GB | http://89.187.181.113/AasthaUK/index.m3u8?token=15f7c66f1b5d530e5cd1425a33957aa9 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | Aastha | CDN77 GB | http://89.187.181.113/Aastha/index.m3u8?token=8cd1b12435ba6c02bfd01cc6ce4baaf2 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | Aastha | CDN77 GB | http://89.187.181.113/AasthaUSA/index.m3u8?token=03eca14811816b7ffd332f3800be1347f | 89.187.181.113 | |
| GoldTV | Mag254 | 2/23/2022 | NULL | | Aastha | CDN77 GB | http://89.187.181.214:8080/AasthaUK/index.m3u8?token=[REDACTED] | 89.187.181.214 | 0 |
| GoldTV | Mag254 | 2/23/2022 | NULL | | Aastha | CDN77 GB | http://89.187.181.214:8080/AasthaUK/index.m3u8?token=[REDACTED] | 89.187.181.214 | |
| GoldTV | Mag254 | 2/23/2022 | NULL | | Aastha | CDN77 GB | http://89.187.181.214:8080/Aastha/index.m3u8?token=[REDACTED] | 89.187.181.214 | |
| GoldTV | Mag254 | 2/23/2022 | NULL | | Aastha | CDN77 GB | http://89.187.181.214:8080/AasthaUSA/index.m3u8?token=[REDACTED] | 89.187.181.214 | |
| GoldTV | Mag254 | 3/13/2019 | 3/13/2019 | | Aastha | CDN77 GB | http://watch.goldtv.ca:80/WHMCSMAG:WHMCS:3359/0meY6koN53/25815 | watch.goldtv.ca | 1 |
| GoldTV | Mag254 | 3/13/2019 | 3/13/2019 | | Aastha | CDN77 GB | http://watch.goldtv.ca:80/WHMCSMAG:WHMCS:3359/0meY6koN53/25816 | watch.goldtv.ca | |
| GoldTV | Mag254 | 3/1/2019 | 3/1/2019 | 3/7/2019 | Aastha | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/25815 | watch.goldtv.info | 7 |
| GoldTV | Mag254 | 3/8/2019 | 3/8/2019 | | Aastha | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/25815 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/8/2019 | 3/8/2019 | | Aastha | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/25816 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | Aastha | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/25815 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | Aastha | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/25816 | watch.goldtv.info | |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Aastha | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/25715 | watch.goldtv.info | |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | Al Arabiya | CDN77 GB | http://1161220996.rsc.cdn77.cc:80/AR/AlArabiya/tracks-v1a1/2021/05/15/14/17/53-10000.ts?token=53e70579 | 1161220996.rsc.cdn77.cc | 1 |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | Al Arabiya | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13410?token=[REMOVED] | 185.246.209.238 | 4 |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Al Arabiya | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13410?token= | 185.246.209.238 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Al Arabiya | CDN77 GB | http://185.93.1.108:9080/AR/AlArabiya/index.m3u8?token=6e10265a938c0f744f7e993138dbbda3 | http://185.93 | 185.93.1.108 | 24 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Al Arabiya | CDN77 GB | http://185.93.1.108:9080/AR/AlArabiya/tracks-v1a1/2019/08/21/00/11/34-06240.ts?token=6e10265a938c0f744 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | Al Arabiya | CDN77 GB | http://185.93.1.108:9080/AR/AlArabiya/index.m3u8?token=75a700febb6042fc0acaabd1feeab7bb | 185.93.1.108 | |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | Al Arabiya | CDN77 GB | http://185.93.1.108:9080/AR/AlArabiya/tracks-v1a1/mono.m3u8?token=48aa8b9d3328b0af31e0d1f01f0a7ee0 | 185.93.1.108 | |
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | Al Arabiya | CDN77 GB | http://185.93.1.108:9080/AR/AlArabiya/tracks-v1a1/mono.m3u8?token=76fa8c4f877e1bea112430c4187a0cd5 | 185.93.1.108 | |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | Al Arabiya | CDN77 GB | http://185.93.1.108:9080/AR/AlArabiya/tracks-v1a1/mono.m3u8?token=ebf285eabee93d72e00461cc58e1e45f | 185.93.1.108 | |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | Al Arabiya | CDN77 GB | http://185.93.1.108:9080/AR/AlArabiya/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | Al Arabiya | CDN77 GB | http://185.93.1.108:9080/AR/AlArabiya/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | Al Arabiya | CDN77 GB | http://185.93.1.108:9080/AR/AlArabiya/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | Al Arabiya | CDN77 GB | http://185.93.1.108:9080/AR/AlArabiya/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | Al Arabiya | CDN77 GB | http://185.93.1.108:9080/AR/AlArabiya/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | Al Arabiya | CDN77 GB | http://185.93.1.108:9080/AR/AlArabiya/tracks-v1a1/mono.m3u8?token=ddcd983a84025da09f8ea181de953a51 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | Al Arabiya | CDN77 GB | http://185.93.1.108:9080/AR/AlArabiya/tracks-v1a1/mono.m3u8?token=c809e7cb59d9ee66fedaf64e88af52f9 | 185.93.1.108 | |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | Al Arabiya | CDN77 GB | http://89.187.181.113:9494/AR/AlArabiya/index.m3u8?token=48aa8b9d3328b0af31e0d1f01f0a7ee0 | 89.187.181.113 | 7 |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | Al Arabiya | CDN77 GB | http://89.187.181.113:9494/AR/AlArabiya/index.m3u8?token=c91912d1731b51e7347cde6a93ad3efb | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | Al Arabiya | CDN77 GB | http://89.187.181.113:9494/AR/AlArabiya/index.m3u8?token=2a5b1181d72eea83514 5e17d7707293d | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | Al Arabiya | CDN77 GB | http://89.187.181.113/AR/AlArabiya/index.m3u8?token=3d6edf457681b16bc1e462a6aa5b28ee | 89.187.181.113 | |
| GoldTV | Mag254 | 3/13/2019 | 3/13/2019 | | Al Arabiya | CDN77 GB | http://watch.goldtv.ca:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13410 | watch.goldtv.ca | 1 |
| GoldTV | Mag254 | 3/1/2019 | 3/1/2019 | 3/7/2019 | Al Arabiya | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13410 | watch.goldtv.info | 7 |
| GoldTV | Mag254 | 3/8/2019 | 3/8/2019 | | Al Arabiya | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13410 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | Al Arabiya | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13410 | watch.goldtv.info | |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Al Arabiya | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13410 | watch.goldtv.info | |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | Al Hayat 1 | CDN77 GB | http://1161220996.rsc.cdn77.cc:80/AR/Alhayat/tracks-v1a1/2021/05/15/14/17/18-10000.ts?token=0dd96fdbbe4 | 1161220996.rsc.cdn77.cc | 1 |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | Al Hayat 1 | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13491?token=[REMOVED] | 185.246.209.238 | 4 |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Al Hayat 1 | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13491?token= | 185.246.209.238 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Al Hayat 1 | CDN77 GB | http://185.93.1.108:9080/AR/Alhayat/index.m3u8?token=080c241878ac57d2660893f9a04623d | http://185.93 | 185.93.1.108 | 14 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Al Hayat 1 | CDN77 GB | http://185.93.1.108:9080/AR/Alhayat/tracks-v1a1/2019/08/21/00/00/44-10000.ts?token=080c241878ac57d2660 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | Al Hayat 1 | CDN77 GB | http://185.93.1.108:9080/AR/Alhayat/tracks-v1a1/mono.m3u8?token=97e2287295843 2ad264e6d0a3126e9df | 185.93.1.108 | |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | Al Hayat 1 | CDN77 GB | http://185.93.1.108:9080/AR/Alhayat/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | Al Hayat 1 | CDN77 GB | http://185.93.1.108:9080/AR/Alhayat/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | Al Hayat 1 | CDN77 GB | http://185.93.1.108:9080/AR/Alhayat/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | Al Hayat 1 | CDN77 GB | http://185.93.1.108:9080/AR/Alhayat/tracks-v1a1/mono.m3u8?token=90f350f2aa995ffdb6139d8525f600f3 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | Al Hayat 1 | CDN77 GB | http://185.93.1.108:9080/AR/Alhayat/tracks-v1a1/mono.m3u8?token=bd96a4f317c519775635209771956ca2 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | Al Hayat 1 | CDN77 GB | http://89.187.181.113:9494/AR/Alhayat/index.m3u8 | 89.187.181.113 | 4 |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | Al Hayat 1 | CDN77 GB | http://89.187.181.113/AR/Alhayat/index.m3u8?token=26a0036915ac72c1fbccd849791c4539 | 89.187.181.113 | |
| GoldTV | Mag254 | 2/23/2022 | NULL | | Al Hayat 1 | CDN77 GB | http://89.187.181.214:8080/AR/Alhayat/index.m3u8?token=[REDACTED] | 89.187.181.214 | 0 |
| GoldTV | Mag254 | 3/13/2019 | 3/13/2019 | | Al Hayat 1 | CDN77 GB | http://watch.goldtv.ca:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13491 | watch.goldtv.ca | 1 |
| GoldTV | Mag254 | 3/8/2019 | 3/8/2019 | | Al Hayat 1 | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13491 | watch.goldtv.info | 5 |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | Al Hayat 1 | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/13491 | watch.goldtv.info | |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Al Hayat 1 | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/13491 | watch.goldtv.info | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Al Jazeera Arabic News | CDN77 GB | http://185.93.1.108:9080/AR/AlJazeera/index.m3u8?token=563eda4ca9c64e3054bd8319f7a6fa04 | http://185.93 | 185.93.1.108 | 8 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Al Jazeera Arabic News | CDN77 GB | http://185.93.1.108:9080/AR/AlJazeera/tracks-v1a1/2019/08/21/00/07/39-10000.ts?token=563eda4ca9c64e305 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | Al Jazeera Arabic News | CDN77 GB | http://185.93.1.108:9080/AR/AlJazeera/index.m3u8?token=60bfeda936a135e0eefa42a15a35a46b | 185.93.1.108 | |
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | Al Jazeera Arabic News | CDN77 GB | http://185.93.1.108:9080/AR/AlJazeera/index.m3u8?token=e4b2bdfa9e43b7eb7535b92455316699 | 185.93.1.108 | |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | Al Jazeera Arabic News | CDN77 GB | http://185.93.1.108:9080/AR/AlJazeera/index.m3u8?token=8cc47c68bbea8e2711e81b2b1c1d946a | 185.93.1.108 | |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | Al Jazeera Arabic News | CDN77 GB | http://89.187.181.113:9494/AR/AlJazeera/index.m3u8?token=d52e91664ff21805111fea2faca67ce0 | 89.187.181.113 | |
| GoldTV | Mag254 | 3/13/2019 | 3/13/2019 | | Al Jazeera Arabic News | | http://watch.goldtv.ca:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13477 | watch.goldtv.ca | 1 |
| GoldTV | Mag254 | 3/13/2019 | 3/13/2019 | | Al Jazeera Arabic News | | http://watch.goldtv.ca:80/WHMCSMAG:WHMCS:3359/0meY6koN53/25391 | watch.goldtv.ca | 1 |
| GoldTV | Mag254 | 3/13/2019 | 3/13/2019 | | Al Jazeera Arabic News | | http://watch.goldtv.ca:80/WHMCSMAG:WHMCS:3359/0meY6koN53/25392 | watch.goldtv.ca | |
| GoldTV | Mag254 | 2/23/2022 | NULL | | ART Cima | CDN77 GB | http://1161220996.rsc.cdn77.me/AR/Cima/index.m3u8?token=[REDACTED] | 1161220996.rsc.cdn77.me | 0 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | ART Cima | CDN77 GB | http://185.93.1.108:9080/AR/Cima/index.m3u8?token=5be60c6da4da8c6e69e0418138cf0804|http://185.93.1.1 | 185.93.1.108 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | ART Cima | CDN77 GB | http://185.93.1.108:9080/AR/Cima/tracks-v1a1/2019/08/21/00/07/19-05760.ts?token=5be60c6da4da8c6e69e04 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | ART Cima | CDN77 GB | http://185.93.1.108:9080/AR/Cima/index.m3u8?token=b642a9b8ba098cb4fb3a2bb59db71a42 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | ARY Digital | CDN77 GB | http://1161218117.rsc.cdn77.cc:80/ARYDigital/tracks-v1a1/2021/05/15/14/39/00-06176.ts?token=20e533ed3c| 1161218117.rsc.cdn77.cc | 1 |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | ARY Digital | CDN77 GB | http://1161218117.rsc.cdn77.cc:80/ARYDigitalPK/tracks-v1a1/2021/05/15/14/37/52-08000.ts?token=15178076| 1161218117.rsc.cdn77.cc | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | ARY Digital | CDN77 GB | http://185.246.209.202:9080/ARYDigital/index.m3u8?token=c7748ece9d79b3f43be03c237886440f|http://185.2 | 185.246.209.202 | 2 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | ARY Digital | CDN77 GB | http://185.246.209.202:9080/ARYDigital/tracks-v1a1/2019/08/20/23/22/59-05005.ts?token=c7748ece9d79b3f4 | 185.246.209.202 | |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | ARY Digital | CDN77 GB | http://185.59.223.182:9080/ARYDigitalPK/index.m3u8?token=5ea24feefd326b66377330fcfea9eb29 | 185.59.223.182 | 14 |
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | ARY Digital | CDN77 GB | http://185.59.223.182:9080/ARYDigitalPK/index.m3u8?token=74dfbfc0004073be09db1be041e4e88f | 185.59.223.182 | |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | ARY Digital | CDN77 GB | http://185.59.223.182:9080/ARYDigitalPK/index.m3u8?token=ebc6c269c05085a58b3246cb6a573fe5 | 185.59.223.182 | |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | ARY Digital | CDN77 GB | http://185.59.223.182:9080/ARYDigitalPK/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | ARY Digital | CDN77 GB | http://185.59.223.182:9080/ARYDigital/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | ARY Digital | CDN77 GB | http://185.59.223.182:9080/ARYDigital/tracks-v1a1/mono.m3u8?token=bb7346400a9836372e74563fc07fa1de | 185.59.223.182 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | ARY Digital | CDN77 GB | http://185.59.223.182:9080/ARYDigitalPK/tracks-v1a1/mono.m3u8?token=692aad0945b3715b4ab32e05858e72 | 185.59.223.182 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | ARY Digital | CDN77 GB | http://185.93.1.118:9080/ARYDigitalPK/index.m3u8?token=d7383954bef8733c4b397c4c2e1059c5|http://185.93 | 185.93.1.118 | 6 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | ARY Digital | CDN77 GB | http://185.93.1.118:9080/ARYDigitalPK/tracks-v1a1/2019/08/20/23/03/48-10000.ts?token=d7383954bef8733c4 | 185.93.1.118 | |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | ARY Digital | CDN77 GB | http://185.93.1.118:9080/ARYDigitalPK/tracks-v1a1/mono.m3u8 | 185.93.1.118 | |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | ARY Digital | CDN77 GB | http://185.93.1.118:9080/ARYDigitalPK/tracks-v1a1/mono.m3u8 | 185.93.1.118 | |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | ARY Digital | CDN77 GB | http://185.93.1.87:9080/ARYDigital/index.m3u8?token=e1d62d4bb4c8058f7ddd354f46c9ea57 | 185.93.1.87 | 8 |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | ARY Digital | CDN77 GB | http://185.93.1.87:9080/ARYDigital/tracks-v1a1/mono.m3u8 | 185.93.1.87 | |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | ARY Digital | CDN77 GB | http://185.93.1.87:9080/ARYDigital/tracks-v1a1/mono.m3u8 | 185.93.1.87 | |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | ARY Digital | CDN77 GB | http://185.93.1.87:9080/ARYDigital/tracks-v1a1/mono.m3u8?token=f80b4ab2867cef15ce594bb78f83e1d1 | 185.93.1.87 | |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | ARY Digital | CDN77 GB | http://195.181.169.176:9080/ARYDigitalPK/index.m3u8?token=f8a93ebdf23aa063e495fbe091d80168 | 195.181.169.176 | 6 |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | ARY Digital | CDN77 GB | http://195.181.169.176:9080/ARYDigitalPK/tracks-v1a1/mono.m3u8 | 195.181.169.176 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | ARY Digital | CDN77 GB | http://195.181.169.176:9080/ARYDigitalPK/tracks-v1a1/mono.m3u8?token=667da03077226140daceb4a7f2ef0ed3 | 195.181.169.176 | |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | ARY Digital | CDN77 GB | http://89.187.181.113:9494/ARYDigital/index.m3u8?token=4c9f7fb9f053fe4072d8bb8031071c9b | 89.187.181.113 | 7 |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | ARY Digital | CDN77 GB | http://89.187.181.113:9494/ARYDigital/index.m3u8?token=ef092e48e968d015c8c6cb2de1cf2671 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | ARY Digital | CDN77 GB | http://89.187.181.113:9494/ARYDigitalPK/index.m3u8 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | ARY Digital | CDN77 GB | http://89.187.181.113:9494/ARYDigital/index.m3u8?token=0f2d64d4a8e28904 8eab753d959ca376 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | ARY Digital | CDN77 GB | http://89.187.181.113:9494/ARYDigitalPK/index.m3u8?token=5436b7565c83169deef6ffda1a03b27f7 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | ARY Digital | CDN77 GB | http://89.187.181.113/ARYDigital/index.m3u8?token=48651f8c69fe443c62dfb359081cb53d | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | ARY Digital | CDN77 GB | http://89.187.181.113/ARYDigitalPK/index.m3u8?token=3e039d87ae4662d443184d3ea2d5ac7 | 89.187.181.113 | |
| GoldTV | Mag254 | 3/13/2019 | 3/13/2019 | | ARY Digital | | http://watch.goldtv.ca:80/WHMCSMAG:WHMCS:3359/0meY6koN53/23719 | watch.goldtv.ca | 1 |
| GoldTV | Mag254 | 7/15/2019 | 7/15/2019 | 7/22/2019 | ARY Digital | | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/23719 | watch.goldtv.info | |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | ATN Bangla | CDN77 GB | http://116126074.rsc.cdn77.cc:80/ATNBangla/tracks-v1a1/2021/05/15/14/09/46-06000.ts?token=125cac375ef2| 116126074.rsc.cdn77.cc | 1 |
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | ATN Bangla | CDN77 GB | http://185.246.209.202:9080/ATNBangla/index.m3u8?token=8a3abecebb9229ce2e3e09f9565d1ecb | 185.246.209.202 | 2 |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | ATN Bangla | CDN77 GB | http://185.246.209.202:9080/ATNBangla/tracks-v1a1/mono.m3u8?token=cd6d38b6349ad3f2f4f66c0e3e146b5b | 185.246.209.202 | |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | ATN Bangla | CDN77 GB | http://185.93.1.107:9080/ATNBangla/index.m3u8?token=d9322bf2a8f956c783e24125ddee3ecc | 185.93.1.107 | 2 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | ATN Bangla | CDN77 GB | http://185.93.1.121:9080/ATNBangla/index.m3u8?token=eaeb3409b340a263fc663eb5c3d3b39a|http://185.93.1 | 185.93.1.121 | 2 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | ATN Bangla | CDN77 GB | http://185.93.1.121:9080/ATNBangla/tracks-v1a1/2019/08/20/23/33/20-06000.ts?token=eaeb3409b340a263fc6 | 185.93.1.121 | |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | ATN Bangla | CDN77 GB | http://185.93.1.129:9080/ATNBangla/tracks-v1a1/mono.m3u8 | 185.93.1.129 | 6 |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | ATN Bangla | CDN77 GB | http://185.93.1.129:9080/ATNBangla/index.m3u8 | 185.93.1.129 | |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | ATN Bangla | CDN77 GB | http://185.93.1.129:9080/ATNBangla/tracks-v1a1/mono.m3u8 | 185.93.1.129 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | ATN Bangla | CDN77 GB | http://185.93.1.155:9080/ATNIslamicTV/index.m3u8?token=b804207135d4faf5617f71d7ad6c3651|http://185.9 | 185.93.1.155 | 2 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | ATN Bangla | CDN77 GB | http://185.93.1.155:9080/ATNIslamicTV/tracks-v1a1/2019/08/20/23/35/02-05906.ts?token=b804207135d4faf56 | 185.93.1.155 | |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | ATN Bangla | CDN77 GB | http://185.93.1.52:9080/ATNBangla/index.m3u8?token=5c5219d4cb3b2e1ad0ac0cb4266a6675 | 185.93.1.52 | 2 |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | ATN Bangla | CDN77 GB | http://212.102.58.154:9080/ATNBangla/tracks-v1a1/mono.m3u8 | 212.102.58.154 | 4 |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | ATN Bangla | CDN77 GB | http://212.102.58.154:9080/ATNBangla/tracks-v1a1/mono.m3u8?token=3e3ab9bc1a883446adf3f654cd4945f25 | 212.102.58.154 | |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | ATN Bangla | CDN77 GB | http://89.187.181.113:9494/ATNBangla/index.m3u8?token=1756bffeafaf3a6fe9cb3f37c3f9a3d2 | 89.187.181.113 | 5 |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | ATN Bangla | CDN77 GB | http://89.187.181.113:9494/ATNBangla/index.m3u8 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | ATN Bangla | CDN77 GB | http://89.187.181.113/ATNBangla/index.m3u8?token=ed1b50ed67eab79ef5a7 ed1908d5bc7a | 89.187.181.113 | |
| GoldTV | Mag254 | 2/23/2022 | NULL | | ATN Bangla | CDN77 GB | http://89.187.181.214:8080/ATNBangla/index.m3u8?token=[REDACTED] | 89.187.181.214 | 0 |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | ATN News | CDN77 GB | http://89.187.181.219:9080/ATNBangla/index.m3u8?token=84e2f5995e4a22b3673b7fb6fe64b420 | 89.187.181.219 | 2 |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | ATN News | CDN77 GB | http://116126076.rsc.cdn77.cc:80/ATNNews/tracks-v1a1/mono.m3u8?token=d2cdd4e2a9fdf5598e7c4ac4eb75f0| 116126076.rsc.cdn77.cc | 1 |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | ATN News | CDN77 GB | http://185.246.209.202:9080/ATNNews/index.m3u8 | 185.246.209.202 | 1 |
| GoldTV | MAG322w1 | 3/25/2019 | 3/25/2019 | 3/30/2019 | ATN News | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/202?5?token=[REMOVED] | 185.246.209.238 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | ATN News | CDN77 GB | http://185.59.223.182:9080/AsjNews/tracks-v1a1/2019/08/20/23/12/21-08000.ts?token=027ceb87fca4f331b1d8| 185.59.223.182 | 2 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | ATN News | CDN77 GB | http://185.59.223.182:9080/AsjNews/tracks-v1a1/2019/08/20/23/12/21-08000.ts?token=027ceb87fca4f331b1d8| 185.59.223.182 | |
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | ATN News | CDN77 GB | http://185.93.1.107:9080/ATNNews/index.m3u8?token=60a9ec9511c9efb7c058e0003bf9ac95 | 185.93.1.107 | 4 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | ATN News | CDN77 GB | http://185.93.1.107:9080/ATNNews/tracks-v1a1/mono.m3u8?token=60a9ec9511c9efb7c058e0003bf9ac95 | 185.93.1.107 | |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | ATN News | CDN77 GB | http://185.93.1.107:9080/ATNNews/tracks-v1a1/mono.m3u8 | 185.93.1.107 | |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | ATN News | CDN77 GB | http://185.93.1.120:9080/ATNNews/index.m3u8?token=aaa8352983d9e7f871f449b7b8f5a517 | 185.93.1.120 | 2 |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | ATN News | CDN77 GB | http://185.93.1.121:9080/ATNNews/tracks-v1a1/mono.m3u8?token=03e6ca2d71b9a92c4ad363608592fa1b | 185.93.1.121 | 2 |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | ATN News | CDN77 GB | http://185.93.1.122:9080/ATNNews/tracks-v1a1/mono.m3u8 | 185.93.1.122 | 4 |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | ATN News | CDN77 GB | http://185.93.1.122:9080/ATNNews/tracks-v1a1/mono.m3u8?token=41127871d083fd32d2e5ab38f3157e55 | 185.93.1.122 | |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | ATN News | CDN77 GB | http://89.187.181.102:7070/ATNNews/index.m3u8 | 89.187.181.102 | 2 |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | ATN News | CDN77 GB | http://89.187.181.113:9494/ATNNews/index.m3u8?token=38f747ba3687b6fb2fb595aa2c178a11 | 89.187.181.113 | 7 |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | ATN News | CDN77 GB | http://89.187.181.113:9494/ATNNews/index.m3u8 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | ATN News | CDN77 GB | http://89.187.181.113:9494/ATNNews/index.m3u8?token=6ab0e4238b119a588292d7562252063b | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | ATN News | CDN77 GB | http://89.187.181.113/ATNNews/index.m3u8?token=0696e56451f57fb1a34aac4e1b55dd88 | 89.187.181.113 | |
| GoldTV | Mag254 | 2/23/2022 | NULL | | ATN News | CDN77 GB | http://89.187.181.214:8080/ATNNews/index.m3u8?token=[REDACTED] | 89.187.181.214 | 0 |
| GoldTV | Mag254 | 3/1/2019 | 3/1/2019 | 3/7/2019 | ATN News | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/20275 | watch.goldtv.info | 5 |
| GoldTV | Mag254 | 3/8/2019 | 3/8/2019 | | ATN News | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/20275 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | ATN News | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/2027S | watch.goldtv.info | |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | B4U Movies | CDN77 GB | http://11612181170.rsc.cdn77.cc:80/B4UMoviesUSA/tracks-v1a1/2021/05/15/14/25/34-05239.ts?token=25085 | 11612181170.rsc.cdn77.cc | 1 |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | B4U Movies | CDN77 GB | http://11612603.rsc.cdn77.cc:80/B4UMoviesIndia/tracks-v1a1/2021/05/15/14/32/17-10000.ts?token=3de4773 | 11612603.rsc.cdn77.cc | 1 |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | B4U Movies | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/25795?token=[REMOVED] | 185.246.209.238 | 4 |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | B4U Movies | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/25796?token= | 185.246.209.238 | |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | B4U Movies | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/25718?token= | 185.246.209.238 | |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | B4U Movies | CDN77 GB | http://185.59.223.182:9080/B4UMoviesIndia/index.m3u8?token=02f27207fc48db45d6d66cd1ab3a17dc | 185.59.223.182 | 14 |
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | B4U Movies | CDN77 GB | http://185.59.223.182:9080/B4UMoviesUSA/index.m3u8?token=1e6649752dd09fff3a5ca264078384c1 | 185.59.223.182 | |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | B4U Movies | CDN77 GB | http://185.59.223.182:9080/B4UMoviesIndia/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | B4U Movies | CDN77 GB | http://185.59.223.182:9080/B4UMoviesUSA/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | B4U Movies | CDN77 GB | http://185.59.223.182:9080/B4UMoviesIndia/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | B4U Movies | CDN77 GB | http://185.59.223.182:9080/B4UMoviesUSA/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | B4U Movies | CDN77 GB | http://185.59.223.182:9080/B4UMoviesIndia/tracks-v1a1/mono.m3u8?token=99c6141d7cca39442fb3f66bc1cb8 | 185.59.223.182 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | B4U Movies | CDN77 GB | http://185.93.1.118:9080/B4UMoviesIndia/index.m3u8?token=d60c83bbe7d3dca74c4a3f01a12d2395|http://18 | 185.93.1.118 | 6 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | B4U Movies | CDN77 GB | http://185.93.1.118:9080/B4UMoviesIndia/tracks-v1a1/2019/08/20/22/44/01-06120.ts?token=d60c83bbe7d3dca | 185.93.1.118 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | B4U Movies | CDN77 GB | http://185.93.1.118:9080/B4UMoviesUK/index.m3u8?token=0d7afc5b4437f6ca7c7f2bd021545446e|http://185.9 | 185.93.1.118 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | B4U Movies | CDN77 GB | http://185.93.1.118:9080/B4UMoviesUK/tracks-v1a1/2019/08/20/22/54/55-05000.ts?token=0d7afc5b4437f6ca7 | 185.93.1.118 | |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | B4U Movies | CDN77 GB | http://185.93.1.118:9080/B4UMoviesIndia/index.m3u8?token=872931dac3c8c418eb802d76ebb3f543 | 185.93.1.118 | |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | B4U Movies | CDN77 GB | http://185.93.1.118:9080/B4UMoviesIndia/tracks-v1a1/mono.m3u8 | 185.93.1.118 | |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | B4U Movies | CDN77 GB | http://185.93.1.87:9080/B4UMoviesUSA/tracks-v1a1/mono.m3u8?token=46d69a7353ab94e0576a1ea01a292f0a | 185.93.1.87 | 14 |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | B4U Movies | CDN77 GB | http://185.93.1.87:9080/B4UMoviesUSA/index.m3u8?token=19e0dddf11db17ae9ffea74f52bebf74 | 185.93.1.87 | |
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | B4U Movies | CDN77 GB | http://185.93.1.87:9080/B4UMoviesIndia/index.m3u8?token=ae87568d05a3c2afbdb7d261822ff28a | 185.93.1.87 | |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | B4U Movies | CDN77 GB | http://185.93.1.87:9080/B4UMoviesUSA/tracks-v1a1/mono.m3u8 | 185.93.1.87 | |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | B4U Movies | CDN77 GB | http://185.93.1.87:9080/B4UMoviesIndia/tracks-v1a1/mono.m3u8 | 185.93.1.87 | |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | B4U Movies | CDN77 GB | http://185.93.1.87:9080/B4UMoviesUSA/tracks-v1a1/mono.m3u8?token=f7d7e26e80fba6c1d072c879236c65a1 | 185.93.1.87 | |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | B4U Movies | CDN77 GB | http://195.181.169.176:9080/B4UMoviesUSA/tracks-v1a1/mono.m3u8 | 195.181.169.176 | 4 |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | B4U Movies | CDN77 GB | http://195.181.169.176:9080/B4UMoviesUSA/tracks-v1a1/mono.m3u8?token=2fe3416df80ef3fb7dbf7dccb4514 | 195.181.169.176 | |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | B4U Movies | CDN77 GB | http://89.187.181.113:9494/B4UMoviesIndia/index.m3u8?token=0b3ad873cf3fcc8efb6d1bd703eebad2 | 89.187.181.113 | 7 |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | B4U Movies | CDN77 GB | http://89.187.181.113:9494/B4UMoviesUSA/index.m3u8?token=2fbc05ba30bc60fa6b7d8003e339afa0 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | B4U Movies | CDN77 GB | http://89.187.181.113:9494/B4UMoviesIndia/index.m3u8 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | B4U Movies | CDN77 GB | http://89.187.181.113:9494/B4UMoviesIndia/index.m3u8?token=156d3d6913e9d21289e5b512bbcf7aa2 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | B4U Movies | CDN77 GB | http://89.187.181.113:9494/B4UMoviesUSA/index.m3u8?token=b0f44ac4561eeae1a349b6c77a3188e0 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | B4U Movies | CDN77 GB | http://89.187.181.113/B4UMoviesIndia/index.m3u8?token=e84d78ea132b820542acd4bf2b4164e0 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | B4U Movies | CDN77 GB | http://89.187.181.113/B4UMoviesUSA/index.m3u8?token=cdb9ca1757009cc00dca730fb0eccea8 | 89.187.181.113 | |
| GoldTV | Mag254 | 2/23/2022 | NULL | | B4U Movies | CDN77 GB | http://89.187.181.214:8080/B4UMoviesIndia/index.m3u8?token=[REDACTED] | 89.187.181.214 | 0 |
| GoldTV | Mag254 | 2/23/2022 | NULL | | B4U Movies | CDN77 GB | http://89.187.181.214:8080/B4UMoviesUK/index.m3u8?token=[REDACTED] | 89.187.181.214 | |
| GoldTV | Mag254 | 3/13/2019 | 3/13/2019 | | B4U Movies | CDN77 GB | http://watch.goldtv.ca:80/WHMCSMAG:WHMCS:3359/0meY6koN53/25795 | watch.goldtv.ca | 1 |
| GoldTV | Mag254 | 3/13/2019 | 3/13/2019 | | B4U Movies | CDN77 GB | http://watch.goldtv.ca:80/WHMCSMAG:WHMCS:3359/0meY6koN53/25796 | watch.goldtv.ca | |
| GoldTV | Mag254 | 3/1/2019 | 3/1/2019 | 3/7/2019 | B4U Movies | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/25795 | watch.goldtv.info | 7 |
| GoldTV | Mag254 | 3/1/2019 | 3/1/2019 | 3/7/2019 | B4U Movies | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/25796 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/8/2019 | 3/8/2019 | | B4U Movies | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/25796 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/8/2019 | 3/8/2019 | | B4U Movies | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/25796 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | B4U Movies | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/2579S | watch.goldtv.info | |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | B4U Movies | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/25796 | watch.goldtv.info | |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | B4U Movies | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/2584S | watch.goldtv.info | |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | B4U Music | CDN77 GB | http://11612181186.rsc.cdn77.cc/B4UMusicUSA/index.m3u8?token=78ae41fa509ffc6a73a2cc3beb86c947 | 11612181186.rsc.cdn77.cc | 1 |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | B4U Music | CDN77 GB | http://11612603.rsc.cdn77.cc:80/B4UMusic/tracks-v1a1/mono.m3u8?token=30a682ee7d44672aa5e745f46b9f9 | 11612603.rsc.cdn77.cc | 1 |
| GoldTV | Mag254 | 2/23/2022 | NULL | | B4U Music | CDN77 GB | http://11612603.rsc.cdn77.me/B4UMusic/index.m3u8?token=[REDACTED] | 11612603.rsc.cdn77.me | 0 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | B4U Music | CDN77 GB | http://185.59.223.182:9080/B4UMusicUK/index.m3u8?token=97e8667bdde2ab31b2dab76770bbf108|http://18 | 185.59.223.182 | 9 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | B4U Music | CDN77 GB | http://185.59.223.182:9080/B4UMusicUK/tracks-v1a1/2019/08/20/22/54/09-05320.ts?token=97e8667bdde2a | 185.59.223.182 | |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | B4U Music | CDN77 GB | http://185.59.223.182:9080/B4UMusicUSA/index.m3u8?token=2c79e15aa9d83eb1ee8685b7639721fb | 185.59.223.182 | |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | B4U Music | CDN77 GB | http://185.59.223.182:9080/B4UMusicUSA/index.m3u8?token=931f7f65f81bd4298851663f17b7df4 | 185.59.223.182 | |
| GoldTV | MAG420w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | B4U Music | CDN77 GB | http://185.59.223.182:9080/B4UMusicUSA/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | B4U Music | CDN77 GB | http://185.59.223.182:9080/B4UMusicUSA/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | B4U Music | CDN77 GB | http://185.93.1.118:9080/B4UMusicUSA/index.m3u8?token=aa6100cd1ba7087ce9b07bf6a1ccb5e1|http://185.9 | 185.93.1.118 | 10 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | B4U Music | CDN77 GB | http://185.93.1.118:9080/B4UMusicUSA/tracks-v1a1/2019/08/20/22/29/30-05000.ts?token=aa6100cd1ba7087c | 185.93.1.118 | |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | B4U Music | CDN77 GB | http://185.93.1.118:9080/B4UMusicUSA/tracks-v1a1/mono.m3u8 | 185.93.1.118 | |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | B4U Music | CDN77 GB | http://185.93.1.118:9080/B4UMusicUSA/tracks-v1a1/mono.m3u8 | 185.93.1.118 | |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | B4U Music | CDN77 GB | http://185.93.1.118:9080/B4UMusicUSA/tracks-v1a1/mono.m3u8 | 185.93.1.118 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | B4U Music | CDN77 GB | http://185.93.1.118:9080/B4UMusicUSA/tracks-v1a1/2021/02/10/20/02/19-05772.ts?token=0661c5c440f93116 | 185.93.1.118 | |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | B4U Music | CDN77 GB | http://185.93.1.87:9080/B4UMusicUSA/index.m3u8?token=7dbdaaad76c86851a7cceb5ec443653f | 185.93.1.87 | 6 |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | B4U Music | CDN77 GB | http://185.93.1.87:9080/B4UMusic/tracks-v1a1/mono.m3u8 | 185.93.1.87 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | B4U Music | CDN77 GB | http://185.93.1.87:9080/B4UMusic/tracks-v1a1/mono.m3u8?token=31765c27a1d3f63647952496fef07c9b | 185.93.1.87 | |
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | B4U Music | CDN77 GB | http://195.181.169.176:9080/B4UMusicUSA/tracks-v1a1/mono.m3u8?token=7111b9bd69056c46703e6eca7cfee | 195.181.169.176 | 12 |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | B4U Music | CDN77 GB | http://195.181.169.176:9080/B4UMusic/index.m3u8?token=3852e4cd865d4b7669b3726c333c3db9 | 195.181.169.176 | |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | B4U Music | CDN77 GB | http://195.181.169.176:9080/B4UMusicUSA/tracks-v1a1/mono.m3u8 | 195.181.169.176 | |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | B4U Music | CDN77 GB | http://195.181.169.176:9080/B4UMusic/tracks-v1a1/mono.m3u8 | 195.181.169.176 | |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | B4U Music | CDN77 GB | http://195.181.169.176:9080/B4UMusic/tracks-v1a1/mono.m3u8 | 195.181.169.176 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | B4U Music | CDN77 GB | http://195.181.169.176:9080/B4UMusic/tracks-v1a1/mono.m3u8?token=6b00c795d3422ea563639bb0c6ab99bc | 195.181.169.176 | |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | B4U Music | CDN77 GB | http://89.187.181.113:9494/B4UMusic/index.m3u8?token=3fe4837e5cd9160398ea8c06103e3565 | 89.187.181.113 | 5 |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | B4U Music | CDN77 GB | http://89.187.181.113:9494/B4UMusic/index.m3u8 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | B4U Music | CDN77 GB | http://89.187.181.113:9494/B4UMusicUSA/index.m3u8 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | B4U Music | CDN77 GB | http://89.187.181.113:9494/B4UMusic/index.m3u8?token=9a9b0420ccbaaa61925b9a0faa3cc232 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | B4U Music | CDN77 GB | http://89.187.181.113:9494/B4UMusicUSA/index.m3u8?token=957a72fb71d6c3ff9a1add78476f1906 | 89.187.181.113 | |
| GoldTV | Mag254 | 2/23/2022 | NULL | | B4U Music | CDN77 GB | http://89.187.181.214:8080/B4UMusicUK/index.m3u8?token=[REDACTED] | 89.187.181.214 | 0 |
| GoldTV | Mag254 | 2/23/2022 | NULL | | B4U Music | CDN77 GB | http://89.187.181.214:8080/B4UMusicUSA/index.m3u8?token=[REDACTED] | 89.187.181.214 | |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | CBC | CDN77 GB | http://1161220996.rsc.cdn77.cc:80/AR/CBC/tracks-v1a1/2021/05/15/14/14/23-05400.ts?token=cf028c2acce39c | 1161220996.rsc.cdn77.cc | 1 |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | CBC | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/135?9?token=[REMOVED] | 185.246.209.238 | 2 |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | CBC | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/26675?token=[REMOVED] | 185.246.209.238 | |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | CBC | CDN77 GB | http://185.93.1.108:9080/AR/CBC/tracks-v1a1/mono.m3u8?token=c35eeb2cfee8992a822b160d5cd569a8 | 185.93.1.108 | 10 |
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | CBC | CDN77 GB | http://185.93.1.108:9080/AR/CBC/tracks-v1a1/mono.m3u8?token=dc2b9d557280157830ef2574327d908 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | CBC | CDN77 GB | http://185.93.1.108:9080/AR/CBC/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | CBC | CDN77 GB | http://185.93.1.108:9080/AR/CBC/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | CBC | CDN77 GB | http://185.93.1.108:9080/AR/CBC/tracks-v1a1/mono.m3u8?token=e5b86b38cd966ba0015f6687773aba2e | 185.93.1.108 | |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | CBC | CDN77 GB | http://89.187.181.113:9494/AR/CBC/index.m3u8?token=685ffa922692583d862a95497c3b94c | 89.187.181.113 | 7 |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | CBC | CDN77 GB | http://89.187.181.113:9494/AR/CBC/index.m3u8 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | CBC | CDN77 GB | http://89.187.181.113:9494/AR/CBC/index.m3u8?token=3645cc0924cad6a510ddb8accb78e730 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | CBC | CDN77 GB | http://89.187.181.113/AR/CBC/index.m3u8?token=226a6d4a76ce09e033d223caadd9f1b4 | 89.187.181.113 | |
| GoldTV | Mag254 | 2/23/2022 | NULL | | CBC | CDN77 GB | http://89.187.181.214:8080/AR/CBC/index.m3u8?token=[REDACTED] | 89.187.181.214 | 0 |
| GoldTV | Mag254 | 3/13/2019 | 3/13/2019 | | CBC | CDN77 GB | http://watch.goldtv.ca:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13579 | watch.goldtv.ca | |
| GoldTV | Mag254 | 3/1/2019 | 3/1/2019 | 3/7/2019 | CBC | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13579 | watch.goldtv.info | 1 |
| GoldTV | Mag254 | 3/8/2019 | 3/8/2019 | | CBC | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13579 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | CBC | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13579 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | CBC | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/26675 | watch.goldtv.info | |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | CBC Drama | CDN77 GB | http://1161220996.rsc.cdn77.cc:80/AR/CBCDrama/tracks-v1a1/2021/05/15/14/14/26-10000.ts?token=73df7cc05 | 1161220996.rsc.cdn77.cc | 1 |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | CBC Drama | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13578?token=[REMOVED] | 185.246.209.238 | 1 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | CBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/CBCDrama/index.m3u8?token=135272d4b929bcb07f2b59c0e079daec|http://185. | 185.93.1.108 | 20 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | CBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/CBCDrama/tracks-v1a1/2019/08/20/23/51/03-10000.ts?token=135272d4b929bcbc | 185.93.1.108 | |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | CBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/CBCDrama/index.m3u8?token=efab414ad6443ae2ac4fe3adc44c752a | 185.93.1.108 | |
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | CBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/CBCDrama/index.m3u8?token=218ed7252148b246c296d16547cbeeae | 185.93.1.108 | |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | CBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/CBCDrama/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | CBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/CBCDrama/index.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | CBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/CBCDrama/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | CBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/CBCDrama/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | CBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/CBCDrama/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | CBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/CBCDrama/tracks-v1a1/mono.m3u8?token=df8f6625d53d24ed5e708d1ab4e582c7 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | CBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/CBCDrama/tracks-v1a1/mono.m3u8?token=581784a8717821e56968ffbeccdd17c16 | 185.93.1.108 | |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | CBC Drama | CDN77 GB | http://89.187.181.113:9494/AR/CBCDrama/index.m3u8?token=1a83a73916db85fdf8bb3b2da1683b10 | 89.187.181.113 | 5 |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | CBC Drama | CDN77 GB | http://89.187.181.113:9494/AR/CBCDrama/index.m3u8?token=b2d0ddf5fcbbc8171bfb1416bf3de2c7 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | CBC Drama | CDN77 GB | http://89.187.181.113/AR/CBCDrama/index.m3u8?token=ebd8c284e73510070bf102c0be4516e54 | 89.187.181.113 | |
| GoldTV | Mag254 | 2/23/2022 | NULL | | CBC Drama | CDN77 GB | http://89.187.181.214:8080/AR/CBCDrama/index.m3u8?token=[REDACTED] | 89.187.181.214 | 0 |
| GoldTV | Mag254 | 3/13/2019 | 3/13/2019 | | CBC Drama | CDN77 GB | http://watch.goldtv.ca:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13578 | watch.goldtv.ca | |
| GoldTV | Mag254 | 3/1/2019 | 3/1/2019 | 3/7/2019 | CBC Drama | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13578 | watch.goldtv.info | 5 |
| GoldTV | Mag254 | 3/8/2019 | 3/8/2019 | | CBC Drama | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13578 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | CBC Drama | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13578 | watch.goldtv.info | |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | Dunya TV | CDN77 GB | http://1161203.rsc.cdn77.cc:80/DunyaNews/tracks-v1a1/2021/05/15/14/03/12-08000.ts?token=5b273f249ff18 | 1161203.rsc.cdn77.cc | 1 |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | Dunya TV | CDN77 GB | http://1161603.rsc.cdn77.cc:80/DunyaNews/tracks-v1a1/2021/05/15/14/40/56-08000.ts?token=650108dfca01 | 1161603.rsc.cdn77.cc | |
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | Dunya TV | CDN77 GB | http://185.59.223.182:9080/DunyaNews/index.m3u8?token=041dd0928564ba2ac208e325ee171003 | 185.59.223.182 | 8 |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | Dunya TV | CDN77 GB | http://185.59.223.182:9080/DunyaNews/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | Dunya TV | CDN77 GB | http://185.59.223.182:9080/DunyaNews/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | Dunya TV | CDN77 GB | http://185.59.223.182:9080/DunyaNews/tracks-v1a1/2021/02/10/20/15/21-08000.ts?token=ad1f62f10ba8fad13 | 185.59.223.182 | |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | Dunya TV | CDN77 GB | http://185.93.1.87:9080/DunyaNews/index.m3u8?token=b1c592a0598ffa94cb09f1346a4cfca7 | 185.93.1.87 | 8 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| GoldTV | MAG322w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | Dunya TV | CDN77 GB | http://185.93.1.87:9080/DunyaNews/index.m3u8?token=ed51b1bf6a0519780b311374852843b1 | 185.93.1.87 | |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | Dunya TV | CDN77 GB | http://185.93.1.87:9080/DunyaNews/tracks-v1a1/mono.m3u8 | 185.93.1.87 | |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | Dunya TV | CDN77 GB | http://185.93.1.87:9080/DunyaNews/tracks-v1a1/mono.m3u8 | 185.93.1.87 | |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | Dunya TV | CDN77 GB | http://195.181.169.176:9080/DunyaNews/tracks-v1a1/mono.m3u8 | 195.181.169.176 | 4 |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | Dunya TV | CDN77 GB | http://195.181.169.176:9080/DunyaNews/tracks-v1a1/mono.m3u8?token=bab97854ce0e04d58dfb72e99dea4bd | 195.181.169.176 | |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | Dunya TV | CDN77 GB | http://89.187.181.113:9494/DunyaNews/index.m3u8?token=b09c1183cd1b2b404476a399027be85 | 89.187.181.113 | 3 |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | Dunya TV | CDN77 GB | http://89.187.181.113/DunyaNews/index.m3u8?token=9674febc5e5e18d55c82a0ae7528aa43 | 89.187.181.113 | |
| GoldTV | Mag254 | 2/23/2022 | NULL | | Dunya TV | CDN77 GB | http://89.187.181.214:8080/DunyaNews/index.m3u8?token=[REDACTED] | 89.187.181.214 | 0 |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | Dunya TV | CDN77 GB | http://89.187.181.218:9080/DunyaNews/tracks-v1a1/mono.m3u8?token=788789c7920020a290dbc41321a7e7f6 | 89.187.181.218 | 2 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Dunya TV | CDN77 GB | http://89.187.181.219:9080/DunyaNews/index.m3u8?token=3c2d83b871ed12c1d9ed81662e9e25b8|http:/ | 89.187.181.219 | 2 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Dunya TV | CDN77 GB | http://89.187.181.219:9080/DunyaNews/tracks-v1a1/2019/08/20/23/12/23-06160.ts?token=3c2e83b871ed12c1 | 89.187.181.219 | |
| GoldTV | Mag254 | 7/15/2019 | 7/15/2019 | 7/22/2019 | Dunya TV | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/23703 | watch.goldtv.info | 2 |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | Express Entertainment | CDN77 GB | http://11612181170.rsc.cdn77.cc:80/ExpressEnt/tracks-v1a1/2021/05/15/14/03/27-08000.ts?token=00475277a | 11612181170.rsc.cdn77.cc | 1 |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | Express Entertainment | CDN77 GB | http://11612181170.rsc.cdn77.cc:80/ExpressEnt/tracks-v1a1/2021/05/15/14/41/03-08000.ts?token=6baeefefd0 | 11612181170.rsc.cdn77.cc | |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | Express Entertainment | CDN77 GB | http://185.59.223.182:9080/ExpressEnt/index.m3u8?token=4286dfd71d5a8ee40b4c7b266e46482 | 185.59.223.182 | 4 |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | Express Entertainment | CDN77 GB | http://185.59.223.182:9080/ExpressEnt/tracks-v1a1/mono.m3u8?token=ce60118f4f518ef8566877b4eee6ad955 | 185.59.223.182 | |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | Express Entertainment | CDN77 GB | http://185.93.1.118:9080/ExpressEnt/tracks-v1a1/mono.m3u8 | 185.93.1.118 | 4 |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | Express Entertainment | CDN77 GB | http://185.93.1.118:9080/ExpressEnt/tracks-v1a1/mono.m3u8 | 185.93.1.118 | |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | Express Entertainment | CDN77 GB | http://185.93.1.87:9080/ExpressEnt/tracks-v1a1/mono.m3u8?token=6db00b9d0760cf52f25919b8e9caec53 | 185.93.1.87 | 4 |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | Express Entertainment | CDN77 GB | http://185.93.1.87:9080/ExpressEnt/tracks-v1a1/mono.m3u8 | 185.93.1.87 | |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | Express Entertainment | CDN77 GB | http://195.181.169.176:9080/ExpressEnt/index.m3u8?token=81dd8ebdcb92f4a4e426fd7174232279 | 195.181.169.176 | 6 |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | Express Entertainment | CDN77 GB | http://195.181.169.176:9080/ExpressEnt/tracks-v1a1/mono.m3u8 | 195.181.169.176 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | Express Entertainment | CDN77 GB | http://195.181.169.176:9080/ExpressEnt/index.m3u8?token=ffb8024aec76e5206deb3c8718a4cf0c | 195.181.169.176 | |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | Express Entertainment | CDN77 GB | http://89.187.181.113:9494/ExpressEnt/index.m3u8?token=47676f3215d377b3cac777486fd0cd60 | 89.187.181.113 | 7 |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | Express Entertainment | CDN77 GB | http://89.187.181.113:9494/ExpressEnt/index.m3u8 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | Express Entertainment | CDN77 GB | http://89.187.181.113:9494/ExpressEnt/index.m3u8?token=3428605ad519841e6bf07884082c4fc9 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | Express Entertainment | CDN77 GB | http://89.187.181.113/ExpressEnt/index.m3u8?token=bbb00d92c0f771cc575f4265b768a06e | 89.187.181.113 | |
| GoldTV | Mag254 | 3/13/2019 | 3/13/2019 | | Express Entertainment | CDN77 GB | http://watch.goldtv.ca:80/WHMCSMAG:WHMCS:3359/0meY6koN53/23702 | watch.goldtv.ca | 1 |
| GoldTV | Mag254 | 7/15/2019 | 7/15/2019 | 7/22/2019 | Express Entertainment | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/23702 | watch.goldtv.info | |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | Express News | CDN77 GB | http://11612603.rsc.cdn77.cc:80/ExpressNews/tracks-v1a1/2021/05/15/14/02/53-08000.ts?token=b5bdca4bce4 | 11612603.rsc.cdn77.cc | 1 |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | Express News | CDN77 GB | http://11612603.rsc.cdn77.cc:80/ExpressNews/tracks-v1a1/2021/05/15/14/10/53-08000.ts?token=d952c63ad45 | 11612603.rsc.cdn77.cc | |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | Express News | CDN77 GB | http://185.59.223.182:9080/ExpressNews/tracks-v1a1/mono.m3u8?token=9515ce8c18b2c42e695bd4a315da54 | 185.59.223.182 | 10 |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | Express News | CDN77 GB | http://185.59.223.182:9080/ExpressNews/index.m3u8?token=cb576c7e267df64bea2c2281c27d6a9a9 | 185.59.223.182 | |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | Express News | CDN77 GB | http://185.59.223.182:9080/ExpressNews/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | Express News | CDN77 GB | http://185.59.223.182:9080/ExpressNews/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | Express News | CDN77 GB | http://185.59.223.182:9080/ExpressNews/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | Express News | CDN77 GB | http://185.93.1.118:9080/ExpressNews/tracks-v1a1/mono.m3u8 | 185.93.1.118 | 4 |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | Express News | CDN77 GB | http://185.93.1.118:9080/ExpressNews/tracks-v1a1/2021/02/10/20/15/36-08000.ts?token=e1c635aabb35f74f4 | 185.93.1.118 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Express News | CDN77 GB | http://185.93.1.87:9080/ExpressNews/index.m3u8?token=6f1ee84bc8eac225bb4b4d1fda9f77fe|http://185.93 | 185.93.1.87 | 6 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Express News | CDN77 GB | http://185.93.1.87:9080/ExpressNews/tracks-v1a1/2019/08/20/23/14/28-10000.ts?token=6f1ee84bc8eac225bb | 185.93.1.87 | |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | Express News | CDN77 GB | http://185.93.1.87:9080/ExpressNews/index.m3u8?token=61e2e69580da7a744b8eabd27eaead5c | 185.93.1.87 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | Express News | CDN77 GB | http://185.93.1.87:9080/ExpressNews/tracks-v1a1/mono.m3u8?token=f0385abb956de58effa8a7e0a6e8e525 | 185.93.1.87 | |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | Express News | CDN77 GB | http://89.187.181.113:9494/ExpressNews/index.m3u8?token=5202ce654a665d6991f67002b1e187a6 | 89.187.181.113 | 7 |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | Express News | CDN77 GB | http://89.187.181.113:9494/ExpressNews/index.m3u8 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | Express News | CDN77 GB | http://89.187.181.113:9494/ExpressNews/index.m3u8?token=560641ab4a64d8064ee63b9a06efbb30 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | Express News | CDN77 GB | http://89.187.181.113/ExpressNews/index.m3u8?token=63db6006b0738f01304c2a1d951229e | 89.187.181.113 | |
| GoldTV | Mag254 | 3/13/2019 | 3/13/2019 | | Express News | CDN77 GB | http://watch.goldtv.ca:80/WHMCSMAG:WHMCS:3359/0meY6koN53/23701 | watch.goldtv.ca | 1 |
| GoldTV | Mag254 | 7/15/2019 | 7/15/2019 | 7/22/2019 | Express News | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/23701 | watch.goldtv.info | 2 |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | Future TV | CDN77 GB | http://11612209960.rsc.cdn77.cc:80/AR/FutureTV/tracks-v1a1/2021/05/15/14/11/12-10000.ts?token=572cb3a35 | 11612209960.rsc.cdn77.cc | 1 |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | Future TV | CDN77 GB | http://185.204.209.238:25461/[REMOVED]/[REMOVED]/13521?token=[REMOVED] | 185.246.209.238 | 4 |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Future TV | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13521?token= | 185.246.209.238 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Future TV | CDN77 GB | http://185.93.1.108:9080/AR/FutureTV/index.m3u8?token=6773afc524cfeac2886a88dda8203e10|http://185.93 | 185.93.1.108 | 18 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Future TV | CDN77 GB | http://185.93.1.108:9080/AR/FutureTV/tracks-v1a1/2019/08/20/23/41/39-10000.ts?token=6773afc524cfeac288 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | Future TV | CDN77 GB | http://185.93.1.108:9080/AR/FutureTV/tracks-v1a1/mono.m3u8?token=5aae17a33b7e149af07d6c42683b6f8f | 185.93.1.108 | |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | Future TV | CDN77 GB | http://185.93.1.108:9080/AR/FutureTV/tracks-v1a1/mono.m3u8?token=86a86285be60ee4557197ec92205b3cd | 185.93.1.108 | |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | Future TV | CDN77 GB | http://185.93.1.108:9080/AR/FutureTV/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | Future TV | CDN77 GB | http://185.93.1.108:9080/AR/FutureTV/index.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | Future TV | CDN77 GB | http://185.93.1.108:9080/AR/FutureTV/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | Future TV | CDN77 GB | http://185.93.1.108:9080/AR/FutureTV/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | Future TV | CDN77 GB | http://185.93.1.108:9080/AR/FutureTV/tracks-v1a1/mono.m3u8?token=1dc98b98387bcd6e348b426651737700 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | Future TV | CDN77 GB | http://185.93.1.108:9080/AR/FutureTV/tracks-v1a1/mono.m3u8?token=95c06734d0ca423bb6c3472f2062baba | 185.93.1.108 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | Future TV | CDN77 GB | http://185.93.1.108:9080/AR/FutureTV/tracks-v1a1/mono.m3u8?token=b9322166fb0c3c8d7ed719f9ddafc55c | 185.93.1.108 | |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | Future TV | CDN77 GB | http://89.187.181.113:9494/AR/FutureTV/index.m3u8?token=d330ad571dd82a8fc619d166d0e8a854 | 89.187.181.113 | 7 |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | Future TV | CDN77 GB | http://89.187.181.113:9494/AR/FutureTV/index.m3u8?token=8ab10ee903f70fdc7129c0ada22cd029 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | Future TV | CDN77 GB | http://89.187.181.113:9494/AR/FutureTV/index.m3u8 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | Future TV | CDN77 GB | http://89.187.181.113/AR/FutureTV/index.m3u8?token=1b52903d5a42e6f00ab39bc07ea6545 | 89.187.181.113 | |
| GoldTV | Mag254 | 2/23/2022 | NULL | | Future TV | CDN77 GB | http://89.187.181.214:8080/AR/FutureTV/index.m3u8?token=[REDACTED] | 89.187.181.214 | 0 |
| GoldTV | Mag254 | 3/13/2019 | 3/13/2019 | | Future TV | CDN77 GB | http://watch.goldtv.ca:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13521 | watch.goldtv.ca | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| GoldTV | Mag254 | 3/1/2019 | 3/1/2019 | 3/7/2019 | Future TV | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13521 | watch.goldtv.info | 7 |
| GoldTV | Mag254 | 3/8/2019 | 3/8/2019 | | Future TV | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13521 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | Future TV | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13521 | watch.goldtv.info | |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Future TV | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13521 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | Hekayat | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13597?token=[REMOVED] | 185.246.209.238 | 4 |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Hekayat | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13597?token= | 185.246.209.238 | |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | Hekayat | CDN77 GB | http://89.187.181.113:9494/AR/Hekayat/index.m3u8 | 89.187.181.113 | 4 |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | Hekayat | CDN77 GB | http://89.187.181.113:9494/AR/Hekayat/index.m3u8 | 89.187.181.113 | |
| GoldTV | Mag254 | 3/13/2019 | 3/13/2019 | | Hekayat | CDN77 GB | http://watch.goldtv.ca:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13597 | watch.goldtv.ca | 1 |
| GoldTV | Mag254 | 3/1/2019 | 3/1/2019 | 3/7/2019 | Hekayat | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13491 | watch.goldtv.info | 6 |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | Hekayat | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13597 | watch.goldtv.info | |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Hekayat | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13597 | watch.goldtv.info | |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | Hum Masala TV | CDN77 GB | http://11612603.rsc.cdn77.cc:80/HumMasala/tracks-v1a1/2021/05/15/14/36/46-04000.ts?token=abff65170f5ab | 11612603.rsc.cdn77.cc | 1 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Hum Masala TV | CDN77 GB | http://185.59.223.182:9080/HumMasala/index.m3u8?token=12f915c35503ce55c0d3a83664d6ce3d|http://185.5 | 185.59.223.182 | 12 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Hum Masala TV | CDN77 GB | http://185.59.223.182:9080/HumMasala/tracks-v1a1/2019/08/20/23/02/04-06000.ts?token=12f915c35503ce55 | 185.59.223.182 | |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | Hum Masala TV | CDN77 GB | http://185.59.223.182:9080/HumMasala/index.m3u8?token=72d66fb0af17321ce2345fd86934f6d7 | 185.59.223.182 | |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | Hum Masala TV | CDN77 GB | http://185.59.223.182:9080/HumMasala/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | Hum Masala TV | CDN77 GB | http://185.59.223.182:9080/HumMasala/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | Hum Masala TV | CDN77 GB | http://185.59.223.182:9080/HumMasala/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | Hum Masala TV | CDN77 GB | http://185.59.223.182:9080/HumMasala/tracks-v1a1/mono.m3u8?token=cc75837c04f79ef4b255bacd66c81420 | 185.59.223.182 | |
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | Hum Masala TV | CDN77 GB | http://185.93.1.118:9080/HumMasala/index.m3u8?token=c4d7345dac3e19231aa9063cd180335e | 185.93.1.118 | 4 |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | Hum Masala TV | CDN77 GB | http://185.93.1.118:9080/HumMasala/tracks-v1a1/2021/02/10/20/11/30-08000.ts?token=36b2702051c90b8256 | 185.93.1.118 | |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | Hum Masala TV | CDN77 GB | http://185.93.1.87:9080/HumMasala/index.m3u8?token=e2fd55ccf4c44b15f03e434155d76be8 | 185.93.1.87 | 2 |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | Hum Masala TV | CDN77 GB | http://195.181.169.176:9080/HumMasala/index.m3u8?token=2e4df27fa6df7e390797acb3bf68e276 | 195.181.169.176 | 4 |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | Hum Masala TV | CDN77 GB | http://195.181.169.176:9080/HumMasala/tracks-v1a1/mono.m3u8 | 195.181.169.176 | |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | Hum Masala TV | CDN77 GB | http://89.187.181.113:9494/HumMasala/index.m3u8?token=054cb54792c390f0a697af15988c8592 | 89.187.181.113 | 7 |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | Hum Masala TV | CDN77 GB | http://89.187.181.113:9494/HumMasala/index.m3u8 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | Hum Masala TV | CDN77 GB | http://89.187.181.113:9494/HumMasala/index.m3u8?token=6e43a6ea75a3269b5721c0011560ac22 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | Hum Masala TV | CDN77 GB | http://89.187.181.113/HumMasala/index.m3u8?token=v4a9af1f332c0e3f6db54461fbac0fd | 89.187.181.113 | |
| GoldTV | Mag254 | 2/23/2022 | NULL | | Hum Masala TV | CDN77 GB | http://89.187.181.214:9080/HumMasala/index.m3u8?token=[REDACTED] | 89.187.181.214 | 0 |
| GoldTV | Mag254 | 2/23/2022 | NULL | | Hum Sitaray | CDN77 GB | http://1161218117.rsc.cdn77.me/HumSitarayUS/index.m3u8?token=[REDACTED] | 1161218117.rsc.cdn77.me | 0 |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | Hum Sitaray | CDN77 GB | http://11612603.rsc.cdn77.cc:80/HumSitaray/tracks-v1a1/2021/05/15/14/36/49-05218.ts?token=f0ab797d87 | 11612603.rsc.cdn77.cc | 1 |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | Hum Sitaray | CDN77 GB | http://11612603.rsc.cdn77.cc:80/HumSitarayUS/tracks-v1a1/2021/05/15/14/36/49-05218.ts?token=f0ab797d87 | 11612603.rsc.cdn77.cc | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Hum Sitaray | CDN77 GB | http://185.246.209.202:9080/HumSitaray/index.m3u8?token=189b36b1ed7744592a5da036cb014490|http://185 | 185.246.209.202 | 2 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Hum Sitaray | CDN77 GB | http://185.246.209.202:9080/HumSitaray/tracks-v1a1/2019/08/20/23/11/24-06040.ts?token=189b36b1ed7744t | 185.246.209.202 | |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Hum Sitaray | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13817?token= | 185.246.209.238 | 2 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Hum Sitaray | CDN77 GB | http://185.59.223.182:9080/HumSitarayUS/index.m3u8?token=88c36cc91046741c47168510c60159e5|http://18 | 185.59.223.182 | 8 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Hum Sitaray | CDN77 GB | http://185.59.223.182:9080/HumSitarayUS/tracks-v1a1/2019/08/20/23/00/34-06480.ts?token=88c36cc9104674 | 185.59.223.182 | |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | Hum Sitaray | CDN77 GB | http://185.59.223.182:9080/HumSitarayUS/index.m3u8?token=09ada085b3ebe6eabc7398924807e1dd | 185.59.223.182 | |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | Hum Sitaray | CDN77 GB | http://185.59.223.182:9080/HumSitaray/index.m3u8 | 185.59.223.182 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | Hum Sitaray | CDN77 GB | http://185.59.223.182:9080/HumSitarayUS/tracks-v1a1/mono.m3u8?token=c98a131e62ffff46373225f87c60c8e3 | 185.59.223.182 | |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | Hum Sitaray | CDN77 GB | http://185.93.1.118:9080/HumSitaray/tracks-v1a1/mono.m3u8 | 185.93.1.118 | 6 |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | Hum Sitaray | CDN77 GB | http://185.93.1.118:9080/HumSitarayUS/tracks-v1a1/mono.m3u8 | 185.93.1.118 | |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | Hum Sitaray | CDN77 GB | http://185.93.1.118:9080/HumSitaray/tracks-v1a1/mono.m3u8 | 185.93.1.118 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | Hum Sitaray | CDN77 GB | http://185.93.1.118:9080/HumSitaray/tracks-v1a1/2021/02/10/20/14/45-08000.ts?token=3c9c463388334bcc35 | 185.93.1.118 | |
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | Hum Sitaray | CDN77 GB | http://185.93.1.87:9080/HumSitarayUS/index.m3u8?token=cce4891620b0ef9074501350cdc47b1 | 185.93.1.87 | 12 |
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | Hum Sitaray | CDN77 GB | http://185.93.1.87:9080/HumSitaray/index.m3u8?token=4f2484f7ce02f20c46695f1aef76f2832 | 185.93.1.87 | |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | Hum Sitaray | CDN77 GB | http://185.93.1.87:9080/HumSitarayUS/index.m3u8?token=bfd290f0720adcc19f2ca60795d2fa6d | 185.93.1.87 | |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | Hum Sitaray | CDN77 GB | http://185.93.1.87:9080/HumSitarayUS/tracks-v1a1/mono.m3u8 | 185.93.1.87 | |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | Hum Sitaray | CDN77 GB | http://185.93.1.87:9080/HumSitarayUS/tracks-v1a1/mono.m3u8 | 185.93.1.87 | |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | Hum Sitaray | CDN77 GB | http://195.181.169.176:9080/HumSitarayUS/index.m3u8?token=f24fd4eed9b32a84b74145fa60fc19e8 | 195.181.169.176 | 8 |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | Hum Sitaray | CDN77 GB | http://195.181.169.176:9080/HumSitaray/tracks-v1a1/mono.m3u8 | 195.181.169.176 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | Hum Sitaray | CDN77 GB | http://195.181.169.176:9080/HumSitaray/tracks-v1a1/mono.m3u8?token=8d30f1ba5e81f46c61fccdbf611b28a4 | 195.181.169.176 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | Hum Sitaray | CDN77 GB | http://195.181.169.176:9080/HumSitaray/tracks-v1a1/2021/02/10/20/11/19-06139.ts?token=867bd34f955cb | 195.181.169.176 | |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | Hum Sitaray | CDN77 GB | http://89.187.181.113:9494/HumSitarayUS/index.m3u8?token=c4c208e90c72e23b3557b9c98a3e5ae3d | 89.187.181.113 | 7 |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | Hum Sitaray | CDN77 GB | http://89.187.181.113:9494/HumSitaray/index.m3u8 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | Hum Sitaray | CDN77 GB | http://89.187.181.113:9494/HumSitarayUS/index.m3u8 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | Hum Sitaray | CDN77 GB | http://89.187.181.113:9494/HumSitarayUS/index.m3u8?token=71028d673708cfa63a70457ba14703bf | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | Hum Sitaray | CDN77 GB | http://89.187.181.113:9494/HumSitarayUS/index.m3u8?token=02d9e920128c43b3fe9c5181547773f0 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | Hum Sitaray | CDN77 GB | http://89.187.181.113/HumSitaray/index.m3u8?token=ac014e1b9944b58589b7beb83adadfe9 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | Hum Sitaray | CDN77 GB | http://89.187.181.113/HumSitarayUS/index.m3u8?token=0ba5994167d2aae0730c263c13710b85 | 89.187.181.113 | |
| GoldTV | Mag254 | 2/23/2022 | NULL | | Hum Sitaray | CDN77 GB | http://89.187.181.214:9080/HumSitaray/index.m3u8?token=[REDACTED] | 89.187.181.214 | 0 |
| GoldTV | Mag254 | 3/13/2019 | 3/13/2019 | | Hum Sitaray | CDN77 GB | http://watch.goldtv.ca:80/WHMCSMAG:WHMCS:3359/0meY6koN53/23688 | watch.goldtv.ca | 1 |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Hum Sitaray | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13815 | watch.goldtv.info | 4 |
| GoldTV | Mag254 | 7/15/2019 | 7/15/2019 | 7/22/2019 | Hum Sitaray | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/23688 | watch.goldtv.info | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | Hum tv | CDN77 GB | http://11612181170.rsc.cdn77.cc:80/HumTVPK/tracks-v1a1/2021/05/15/14/36/52-06000.ts?token=22adf3b38b | 11612181170.rsc.cdn77.cc | 1 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Hum tv | CDN77 GB | http://185.246.209.202:9080/HumEurope/index.m3u8?token=d39b51cc513307f21b2a0ebe78e50c72 | http://185 | 185.246.209.202 | 2 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Hum tv | CDN77 GB | http://185.246.209.202:9080/HumEurope/tracks-v1a1/2019/08/20/23/04/58-08000.ts?token=d39b51cc513307f | 185.246.209.202 | 1 |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Hum tv | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13816?token= | 185.246.209.238 | 2 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Hum tv | CDN77 GB | http://185.59.223.182:9080/HumTVPK/index.m3u8?token=f85007e8f935306cd9a734d85928313b | http://185.59 | 185.59.223.182 | 6 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Hum tv | CDN77 GB | http://185.59.223.182:9080/HumTVPK/tracks-v1a1/2019/08/20/23/01/16-06000.ts?token=f85007e8f935306ce9 | 185.59.223.182 | |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | Hum tv | CDN77 GB | http://185.59.223.182:9080/HumTVPK/index.m3u8?token=20663d30b4a45a49704bdf0c7c8df4f1 | 185.59.223.182 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | Hum tv | CDN77 GB | http://185.59.223.182:9080/HumTVPK/tracks-v1a1/mono.m3u8?token=7868af374033579b5e958aa883258795 | 185.59.223.182 | |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | Hum tv | CDN77 GB | http://185.93.1.118:9080/HumTVPK/index.m3u8?token=a3aa4ba8cd9cb118a010d8aad96e7f66 | 185.93.1.118 | 6 |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | Hum tv | CDN77 GB | http://185.93.1.118:9080/HumTVPK/tracks-v1a1/mono.m3u8 | 185.93.1.118 | |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | Hum tv | CDN77 GB | http://185.93.1.118:9080/HumTVPK/tracks-v1a1/mono.m3u8 | 185.93.1.118 | |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | Hum tv | CDN77 GB | http://185.93.1.87:9080/HumTVPK/index.m3u8?token=69d7f5752ea19bdd29642cf33e797651 | 185.93.1.87 | 6 |
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | Hum tv | CDN77 GB | http://185.93.1.87:9080/HumTVPK/index.m3u8?token=6d144c5fcedba533dc75e76fb22bf87d | 185.93.1.87 | |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | Hum tv | CDN77 GB | http://185.93.1.87:9080/HumTVPK/tracks-v1a1/mono.m3u8 | 185.93.1.87 | |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | Hum tv | CDN77 GB | http://89.187.181.113:9494/HumTVPK/index.m3u8?token=8453f86bb7c4908cd706497704741f8 | 89.187.181.113 | 7 |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | Hum tv | CDN77 GB | http://89.187.181.113:9494/HumTVPK/index.m3u8 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | Hum tv | CDN77 GB | http://89.187.181.113:9494/HumTVPK/index.m3u8?token=10c98114a00af4589257adb628d7fd08 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | Hum tv | CDN77 GB | http://89.187.181.113/HumTVPK/index.m3u8?token=06f29bfa974748a698047a39810ce5cd | 89.187.181.113 | |
| GoldTV | Mag254 | 2/23/2022 | NULL | | Hum tv | CDN77 GB | http://89.187.181.214:8080/HumTVPK/index.m3u8?token=[REDACTED] | 89.187.181.214 | 0 |
| GoldTV | Mag254 | 2/23/2022 | NULL | | Hum tv | CDN77 GB | http://89.187.181.214:8080/HumTVPK/index.m3u8?token=[REDACTED] | 89.187.181.214 | |
| GoldTV | Mag254 | 3/13/2019 | 3/13/2019 | | Hum tv | CDN77 GB | http://watch.goldtv.ca:80/WHMCSMAG:WHMCS:3359/0meY6koN53/23687 | watch.goldtv.ca | 1 |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Hum tv | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13814 | watch.goldtv.info | 1 |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | Hum World | CDN77 GB | http://11612181170.rsc.cdn77.cc:80/HUMWorld/tracks-v1a1/2021/05/15/14/37/05-05998.ts?token=b25bcf853 | 11612181170.rsc.cdn77.cc | 1 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Hum World | CDN77 GB | http://185.246.209.202:9080/HUMWorld/index.m3u8?token=0bda055a084ab9e0b220a6f72ce71910 | http://185 | 185.246.209.202 | 2 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Hum World | CDN77 GB | http://185.246.209.202:9080/HUMWorld/tracks-v1a1/2019/08/20/23/14/41-05005.ts?token=0bda055a084ab9e | 185.246.209.202 | |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | Hum World | CDN77 GB | http://185.59.223.182:9080/HUMWorld/index.m3u8?token=fa2e3f87904a026789d2590f8891d9ab | 185.59.223.182 | 6 |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | Hum World | CDN77 GB | http://185.59.223.182:9080/HUMWorld/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | Hum World | CDN77 GB | http://185.59.223.182:9080/HUMWorld/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | Hum World | CDN77 GB | http://185.93.1.118:9080/HUMWorld/index.m3u8?token=21ab79cc65d2204edab9faae2d8d5c7a | 185.93.1.118 | 6 |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | Hum World | CDN77 GB | http://185.93.1.118:9080/HumTVPK/tracks-v1a1/mono.m3u8 | 185.93.1.118 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | Hum World | CDN77 GB | http://185.93.1.118:9080/HUMWorld/tracks-v1a1/mono.m3u8?token=8a70e534b44814de74becc8f322a3358 | 185.93.1.118 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | Hum World | CDN77 GB | http://185.93.1.87:9080/HUMWorld/tracks-v1a1/mono.m3u8?token=3091bfa614d0822bc83d005fe00899d9 | 185.93.1.87 | 2 |
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | Hum World | CDN77 GB | http://195.181.169.176:9080/HUMWorld/index.m3u8?token=c9e4bbea87a4c3ea035f15ac9447e279 | 195.181.169.176 | 6 |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | Hum World | CDN77 GB | http://195.181.169.176:9080/HUMWorld/tracks-v1a1/mono.m3u8 | 195.181.169.176 | |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | Hum World | CDN77 GB | http://195.181.169.176:9080/HUMWorld/tracks-v1a1/mono.m3u8 | 195.181.169.176 | |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | Hum World | CDN77 GB | http://89.187.181.113:9494/HUMWorld/index.m3u8?token=9a4b05c05579d36f95e05d84a7af76a6 | 89.187.181.113 | 7 |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | Hum World | CDN77 GB | http://89.187.181.113:9494/HUMWorld/index.m3u8 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | Hum World | CDN77 GB | http://89.187.181.113:9494/HUMWorld/index.m3u8?token=b2fa87a563a28720e237b9fa22173a13 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | Hum World | CDN77 GB | http://89.187.181.113/HUMWorld/index.m3u8?token=ec3f427b5ede0689775406a0f2d69cc3 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | India Today | CDN77 GB | http://11612181170.rsc.cdn77.cc:80/IndiaToday/tracks-v1a1/2021/05/15/14/26/30-06000.ts?token=9acafbfd7b | 11612181170.rsc.cdn77.cc | 1 |
| GoldTV | Mag254 | 2/23/2022 | NULL | | India Today | CDN77 GB | http://11612603.rsc.cdn77.me/IndiaToday/index.m3u8?token=[REDACTED] | 11612603.rsc.cdn77.me | 0 |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | India Today | CDN77 GB | http://185.59.223.182:9080/IndiaToday/index.m3u8?token=d31e04034e437cebd9b6696c71dcbcb4 | 185.59.223.182 | 10 |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | India Today | CDN77 GB | http://185.59.223.182:9080/IndiaToday/index.m3u8?token=75aea639cd35e5631b2a4c582711cb84 | 185.59.223.182 | |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | India Today | CDN77 GB | http://185.59.223.182:9080/IndiaToday/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | India Today | CDN77 GB | http://185.59.223.182:9080/IndiaToday/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | India Today | CDN77 GB | http://185.93.1.118:9080/IndiaToday/tracks-v1a1/mono.m3u8?token=6bf880ad54bfee16afdf53e02a291515 | 185.93.1.118 | 2 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | India Today | CDN77 GB | http://185.93.1.87:9080/IndiaToday/index.m3u8?token=732e88e05c4f59597b71906c4eed8175 | http://185.93.1 | 185.93.1.87 | 6 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | India Today | CDN77 GB | http://185.93.1.87:9080/IndiaToday/tracks-v1a1/2019/08/20/22/24/24-05200.ts?token=732e88e05c4f59597b71 | 185.93.1.87 | |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | India Today | CDN77 GB | http://185.93.1.87:9080/IndiaToday/index.m3u8?token=9834e645ef9551dde11c83043ab9184f | 185.93.1.87 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | India Today | CDN77 GB | http://185.93.1.87:9080/IndiaToday/tracks-v1a1/mono.m3u8?token=22cda032ddb4af484edd99c950d43930 | 185.93.1.87 | |
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | India Today | CDN77 GB | http://195.181.169.176:9080/IndiaToday/index.m3u8?token=c7c4201e229e985462bc11ef2a62eb94 | 195.181.169.176 | 6 |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | India Today | CDN77 GB | http://195.181.169.176:9080/IndiaToday/tracks-v1a1/mono.m3u8 | 195.181.169.176 | |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | India Today | CDN77 GB | http://195.181.169.176:9080/IndiaToday/tracks-v1a1/mono.m3u8 | 195.181.169.176 | |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | India Today | CDN77 GB | http://89.187.181.113:9494/IndiaToday/index.m3u8?token=33334b7b48d783b54efd8a2cc12606163 | 89.187.181.113 | 7 |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | India Today | CDN77 GB | http://89.187.181.113:9494/IndiaToday/index.m3u8 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | India Today | CDN77 GB | http://89.187.181.113:9494/IndiaToday/index.m3u8?token=f1b7b9a338a6edd6e4ce09a15f12344c7 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | | India Today | CDN77 GB | http://89.187.181.113/IndiaToday/index.m3u8?token=a472982e1240bc1020dc96ba53d7e1a1 | 89.187.181.113 | |
| GoldTV | Mag254 | 2/23/2022 | NULL | | India Today | CDN77 GB | http://89.187.181.214:8080/IndiaToday/index.m3u8?token=[REDACTED] | 89.187.181.214 | 0 |
| GoldTV | Mag254 | 2/23/2022 | NULL | | LBC | CDN77 GB | http://1161220996.rsc.cdn77.me/AR/LDC/index.m3u8?token=[REDACTED] | 1161220996.rsc.cdn77.me | 0 |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | LBC | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13693?token=[REMOVED] | 185.246.209.238 | 4 |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | LBC | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/[REMOVED] | 185.246.209.238 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | LBC | CDN77 GB | http://185.93.1.108:9080/AR/LBCSAT/index.m3u8?token=921121c9e6bee5e387ac98f2cc84ccab | http://185.93.1.108 | 185.93.1.108 | 4 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | LBC | CDN77 GB | http://185.93.1.108:9080/AR/LBCSAT/tracks-v1a1/2019/08/20/23/40/22-06000.ts?token=921121c9e6bee5e387a | 185.93.1.108 | |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | LBC | CDN77 GB | http://185.93.1.108:9080/AR/LBCSAT/tracks-v1a1/mono.m3u8?token=3ab7edc8c1bfa2c66cec5c2cf7c51daa | 185.93.1.108 | |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | LBC | CDN77 GB | http://89.187.181.113:9494/AR/LBCSAT/index.m3u8?token=6bcfd7212df4512e121dfe5356a0108e | 89.187.181.113 | 3 |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | LBC | CDN77 GB | http://89.187.181.113:9494/AR/LBCSAT/index.m3u8?token=35b7fef01bb3952853ef07d09789c75 | 89.187.181.113 | |
| GoldTV | Mag254 | 2/23/2022 | NULL | | LBC | CDN77 GB | http://89.187.181.214:8080/AR/LDC/index.m3u8?token=[REDACTED] | 89.187.181.214 | 0 |
| GoldTV | Mag254 | 3/13/2019 | 3/13/2019 | | LBC | CDN77 GB | http://watch.goldtv.ca:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13693 | watch.goldtv.ca | 1 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| GoldTV | Mag254 | 3/1/2019 | 3/1/2019 | 3/7/2019 | LBC | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13692 | watch.goldtv.info | 7 |
| GoldTV | Mag254 | 3/1/2019 | 3/1/2019 | 3/7/2019 | LBC | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13693 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/8/2019 | 3/8/2019 | | LBC | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13693 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | LBC | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13693 | watch.goldtv.info | |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | LBC | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13693 | watch.goldtv.info | |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | LBCI | CDN77 GB | http://1161220996.rsc.cdn77.cc:80/AR/LDC/tracks-v1a1/2021/05/15/14/10/30-05800.ts?token=61c209636c7cce1161220996.rsc.cdn77.cc | | 1 |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | LBCI | CDN77 GB | http://1161220996.rsc.cdn77.cc:80/AR/LDC/tracks-v1a1/2021/05/15/14/17/52-05880.ts?token=896657e37f34b.1161220996.rsc.cdn77.cc | | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | LBCI | CDN77 GB | http://185.246.209.96:80/AR/Alhayat2/index.m3u8?token=fca3004fa7e26fef54cbc08ed6e39a16 | 185.246.209.96 | 2 |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | LBCI | CDN77 GB | http://185.93.1.108:9080/AR/LDC/tracks-v1a1/mono.m3u8?token=74d5e4a56e924a69d524fb11cdb130c5 | 185.93.1.108 | 18 |
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | LBCI | CDN77 GB | http://185.93.1.108:9080/AR/LDC/tracks-v1a1/mono.m3u8?token=16424390f2238c1cb624a20a5edc6be2 | 185.93.1.108 | |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | LBCI | CDN77 GB | http://185.93.1.108:9080/AR/LDC/index.m3u8?token=cbe8af6c1b315d456a7de0450a00d7ee | 185.93.1.108 | |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | LBCI | CDN77 GB | http://185.93.1.108:9080/AR/LDC/index.m3u8?token=d096c73d0cf08a4df73e6b49121c0f14 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | LBCI | CDN77 GB | http://185.93.1.108:9080/AR/LDC/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | LBCI | CDN77 GB | http://185.93.1.108:9080/AR/LDC/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | LBCI | CDN77 GB | http://185.93.1.108:9080/AR/LDC/index.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | LBCI | CDN77 GB | http://185.93.1.108:9080/AR/LDC/index.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | LBCI | CDN77 GB | http://185.93.1.108:9080/AR/LDC/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | LBCI | CDN77 GB | http://185.93.1.108:9080/AR/LDC/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | LBCI | CDN77 GB | http://185.93.1.108:9080/AR/LDC/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | LBCI | CDN77 GB | http://185.93.1.108:9080/AR/LDC/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | LBCI | CDN77 GB | http://185.93.1.108:9080/AR/LDC/tracks-v1a1/mono.m3u8?token=09dc1961bae09a98ceecd7ec307e5232 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | LBCI | CDN77 GB | http://185.93.1.108:9080/AR/LDC/tracks-v1a1/mono.m3u8?token=11041704558374831799f92692c93ac35 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | LBCI | CDN77 GB | http://185.93.1.108:9080/AR/LDC/tracks-v1a1/mono.m3u8?token=227de2fafee0babc9a355ad258420d70 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | LBCI | CDN77 GB | http://185.93.1.108:9080/AR/LDC/tracks-v1a1/mono.m3u8?token=6d3944dfe3b8c288457881fd780d27dd | 185.93.1.108 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | LBCI | CDN77 GB | http://185.93.1.108:9080/AR/LDC/tracks-v1a1/mono.m3u8?token=902d9dab14504976ac54b158470169a | 185.93.1.108 | |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | LBCI | CDN77 GB | http://89.187.181.113:9494/AR/LDC/index.m3u8?token=587612cc9af0779e30b230ea71a95586 | 89.187.181.113 | 7 |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | LBCI | CDN77 GB | http://89.187.181.113:9494/AR/LDC/index.m3u8?token=b18efed8b185201a9a36bca0282f222f3 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | LBCI | CDN77 GB | http://89.187.181.113:9494/AR/LDC/index.m3u8 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | LBCI | CDN77 GB | http://89.187.181.113:9494/AR/LDC/index.m3u8?token=d9eed79a76bb9689ff4d6afbfd31a0c | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | LBCI | CDN77 GB | http://89.187.181.113/AR/LDC/index.m3u8?token=d83da7e71347e94cac9177ee9ed94e76 | 89.187.181.113 | |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | LDC | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13692?token=[REMOVED] | 185.246.209.238 | 4 |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | LDC | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13692?token= | 185.246.209.238 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | LDC | CDN77 GB | http://185.93.1.108:9080/AR/LDC/index.m3u8?token=fd0f4e75e21b3433ef6a9d4b29b81198\|http://185.93.1.108 | 185.93.1.108 | 2 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | LDC | CDN77 GB | http://185.93.1.108:9080/AR/LDC/tracks-v1a1/2019/08/20/23/41/12-05760.ts?token=fd0f4e75e21b3433ef6a9d4 | 185.93.1.108 | |
| GoldTV | Mag254 | 3/13/2019 | 3/13/2019 | | LDC | CDN77 GB | http://watch.goldtv.ca:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13692 | watch.goldtv.ca | 1 |
| GoldTV | Mag254 | 3/8/2019 | 3/8/2019 | | LDC | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13692 | watch.goldtv.info | 7 |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | LDC | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13692 | watch.goldtv.info | |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | LDC | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13692 | watch.goldtv.info | |
| GoldTV | Mag254 | 7/15/2019 | 7/15/2019 | 7/22/2019 | LDC | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13692 | watch.goldtv.info | |
| GoldTV | Mag254 | 2/23/2022 | NULL | | MBC | CDN77 GB | http://1161220996.rsc.cdn77.me/AR/MBC1/index.m3u8?token=[REDACTED] | 1161220996.rsc.cdn77.me | 0 |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | MBC | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13664?token=[REMOVED] | 185.246.209.238 | 4 |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | MBC | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13678?token= | 185.246.209.238 | |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | MBC | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13666?token= | 185.246.209.238 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC1/index.m3u8?token=94e5b6d401b164ce062f0f3d9744b431\|http://185.93.1.108 | 185.93.1.108 | 20 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC1/tracks-v1a1/2019/08/20/23/42/37-07520.ts?token=94e5b6d401b164ce062f | 185.93.1.108 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC2/index.m3u8?token=7e2516211ce9f2a81cfbc513de33d001\|http://185.93.1.108 | 185.93.1.108 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC2/tracks-v1a1/2019/08/20/23/44/26-09280.ts?token=7e2516211ce9f2a81cfb | 185.93.1.108 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC3/index.m3u8?token=1131610a94783eaded99124b4bec1a8\|http://185.93.1.108 | 185.93.1.108 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC3/tracks-v1a1/2019/08/20/23/45/07-06000.ts?token=1131610a94783eaded9 | 185.93.1.108 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC3/tracks-v1a1/2019/08/20/23/45/49-06000.ts?token=1131610a94783eaded9 | 185.93.1.108 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC4/index.m3u8?token=d069ec45e32510ab6f23df7aa7850f06\|http://185.93.1.108 | 185.93.1.108 | |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC1/index.m3u8?token=626e5ad03ba7275c84d5d2af50dd0626 | 185.93.1.108 | |
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC1/index.m3u8?token=8f1493e23a77a63d304e2d3640633436 | 185.93.1.108 | |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC1/index.m3u8?token=266a3a30f1bf0558616457996c0b55ff | 185.93.1.108 | |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC1/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC1/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC1/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC1/tracks-v1a1/mono.m3u8?token=281a02bbf65f5978a0242a86e4e0cc42 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC1/tracks-v1a1/mono.m3u8?token=41e2b404970f8c24876caa2bf1512bc0 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC1/tracks-v1a1/mono.m3u8?token=c3e665246502109597740fc227a5a4b1 | 185.93.1.108 | |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | MBC | CDN77 GB | http://89.187.181.113:9494/AR/MBC1/index.m3u8?token=af96ba0bffb8a740b039ccba2df98b5b | 89.187.181.113 | 7 |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | MBC | CDN77 GB | http://89.187.181.113:9494/AR/MBC3/index.m3u8?token=07869bf4053b228f205948aadf534991 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | MBC | CDN77 GB | http://89.187.181.113:9494/AR/MBC1/index.m3u8 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | MBC | CDN77 GB | http://89.187.181.113:9494/AR/MBC1/index.m3u8?token=e11a9acfdddf1eaeb5ef8b753afb054 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | MBC | CDN77 GB | http://89.187.181.113/AR/MBC1/index.m3u8?token=f67d5c2dbe2ff092647385c7ecf81f5d2 | 89.187.181.113 | |
| GoldTV | Mag254 | 3/13/2019 | 3/13/2019 | | MBC | CDN77 GB | http://watch.goldtv.ca:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13664 | watch.goldtv.ca | 1 |
| GoldTV | Mag254 | 3/13/2019 | 3/13/2019 | | MBC | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13678 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/1/2019 | 3/1/2019 | 3/7/2019 | MBC | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13660 | watch.goldtv.info | 9 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| GoldTV | Mag254 | 3/1/2019 | 3/1/2019 | 3/7/2019 | MBC | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13661 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/1/2019 | 3/1/2019 | 3/7/2019 | MBC | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13672 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/1/2019 | 3/1/2019 | 3/7/2019 | MBC | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13678 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/8/2019 | 3/8/2019 | | MBC | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13664 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | MBC | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13664 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | MBC | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13678 | watch.goldtv.info | |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | MBC | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13665 | watch.goldtv.info | |
| GoldTV | Mag254 | 7/15/2019 | 7/15/2019 | 7/22/2019 | MBC | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13664 | watch.goldtv.info | |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | MBC Drama | CDN77 GB | http://1161220996.rsc.cdn77.cc:80/AR/MBCDrama/tracks-v1a1/2021/05/15/14/12/37-06000.ts?token=e9fad13f1161220996.rsc.cdn77.cc | 1161220996.rsc.cdn77.cc | 1 |
| GoldTV | Mag254 | 2/23/2022 | NULL | | MBC Drama | CDN77 GB | http://1161220996.rsc.cdn77.me/AR/MBCDrama/index.m3u8?token=[REDACTED] | 1161220996.rsc.cdn77.me | 0 |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | MBC Drama | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13665?token=[REDACTED] | 185.246.209.238 | 4 |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | MBC Drama | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13666?token=[REMOVED] | 185.246.209.238 | |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | MBC Drama | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13667?token=[REMOVED] | 185.246.209.238 | |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | MBC Drama | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13667?token= | 185.246.209.238 | |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | MBC Drama | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13668?token= | 185.246.209.238 | |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | MBC Drama | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13669?token= | 185.246.209.238 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | MBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/MBCDrama/index.m3u8?token=48b37a5db20b887ad70bc61252d59325 | http://185.93.1.108 | 22 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | MBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/MBCDrama/tracks-v1a1/2019/08/20/23/45/48-10000.ts?token=48b37a5db20b887 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | MBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/MBCDrama/index.m3u8?token=e09edd3c4fe986df949a28298922c87c | 185.93.1.108 | |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | MBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/MBCDrama/index.m3u8?token=fba99ffd250d791ce9b41d83de75a237 | 185.93.1.108 | |
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | MBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/MBCDrama/tracks-v1a1/mono.m3u8?token=450e203f06532b4631c1528f83f45b52 | 185.93.1.108 | |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | MBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/MBCDrama/index.m3u8?token=3288359befa2fb02dbb642b9c2497114 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | MBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/MBCDrama/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | MBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/MBCDrama/index.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | MBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/MBCDrama/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | MBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/MBCDrama/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | MBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/MBCDrama/tracks-v1a1/mono.m3u8?token=250f7730aa871f8235f9421b92d2e5e5 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | MBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/MBCDrama/tracks-v1a1/mono.m3u8?token=423ffbefd05124ffcbc1b5b8d7bf3006 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | MBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/MBCDrama/tracks-v1a1/mono.m3u8?token=b7afe05e45ab405416162b8d3b915d6f | 185.93.1.108 | |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | MBC Drama | CDN77 GB | http://89.187.181.113:9494/AR/MBCDrama/index.m3u8?token=7e09e33352e1a295f3bdc6b2542e88f8 | 89.187.181.113 | 7 |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | MBC Drama | CDN77 GB | http://89.187.181.113:9494/AR/MBCDrama/index.m3u8 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | MBC Drama | CDN77 GB | http://89.187.181.113:9494/AR/MBCDrama/index.m3u8?token=9c3c7a61d9c44c42e8a6c65945b7b323 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | MBC Drama | CDN77 GB | http://89.187.181.113/AR/MBCDrama/index.m3u8?token=603ff65f3545df5eeba82dd70dbdc0ca | 89.187.181.113 | |
| GoldTV | Mag254 | 3/13/2019 | 3/13/2019 | | MBC Drama | CDN77 GB | http://watch.goldtv.ca:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13665 | watch.goldtv.ca | 1 |
| GoldTV | Mag254 | 3/13/2019 | 3/13/2019 | | MBC Drama | CDN77 GB | http://watch.goldtv.ca:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13666 | watch.goldtv.ca | |
| GoldTV | Mag254 | 3/13/2019 | 3/13/2019 | | MBC Drama | CDN77 GB | http://watch.goldtv.ca:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13667 | watch.goldtv.ca | |
| GoldTV | Mag254 | 3/1/2019 | 3/1/2019 | 3/7/2019 | MBC Drama | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13666 | watch.goldtv.info | 7 |
| GoldTV | Mag254 | 3/1/2019 | 3/1/2019 | 3/7/2019 | MBC Drama | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13667 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/1/2019 | 3/1/2019 | 3/7/2019 | MBC Drama | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13889 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/8/2019 | 3/8/2019 | | MBC Drama | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13666 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/8/2019 | 3/8/2019 | | MBC Drama | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13667 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/8/2019 | 3/8/2019 | | MBC Drama | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13889 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | MBC Drama | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13665 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | MBC Drama | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13666 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | MBC Drama | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13667 | watch.goldtv.info | |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | MBC Drama | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13666 | watch.goldtv.info | |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | MBC Drama | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13667 | watch.goldtv.info | |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | MBC Drama | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13668 | watch.goldtv.info | |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | MBC Kids | CDN77 GB | http://1161220996.rsc.cdn77.cc:80/AR/MBC3/tracks-v1a1/2021/05/15/14/12/38-06760.ts?token=76e29bfdf1dae1161220996.rsc.cdn77.cc | 1161220996.rsc.cdn77.cc | 1 |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | MBC Kids | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13674?token=[REMOVED] | 185.246.209.238 | 2 |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | MBC Kids | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13675?token=[REMOVED] | 185.246.209.238 | |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | MBC Kids | CDN77 GB | http://185.93.1.108:9080/AR/MBC3/tracks-v1a1/mono.m3u8?token=7bdb1229971524\1e1cd27c65312868eb | 185.93.1.108 | 20 |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | MBC Kids | CDN77 GB | http://185.93.1.108:9080/AR/MBC3/index.m3u8?token=b6a48aa0457Sa9cf710f120e52772d3b | 185.93.1.108 | |
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | MBC Kids | CDN77 GB | http://185.93.1.108:9080/AR/MBC3/index.m3u8?token=9de7492682ecdebadce6857f40e7e1d0 | 185.93.1.108 | |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | MBC Kids | CDN77 GB | http://185.93.1.108:9080/AR/MBC3/tracks-v1a1/mono.m3u8?token=ceec2e37532bfad959b18f3744b47225 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | MBC Kids | CDN77 GB | http://185.93.1.108:9080/AR/MBC3/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | MBC Kids | CDN77 GB | http://185.93.1.108:9080/AR/MBC3/index.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | MBC Kids | CDN77 GB | http://185.93.1.108:9080/AR/MBC3/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | MBC Kids | CDN77 GB | http://185.93.1.108:9080/AR/MBC3/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | MBC Kids | CDN77 GB | http://185.93.1.108:9080/AR/MBC3/tracks-v1a1/mono.m3u8?token=241c7960527b14b844d2ecc14e45aba9 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | MBC Kids | CDN77 GB | http://185.93.1.108:9080/AR/MBC3/tracks-v1a1/mono.m3u8?token=f734a64f62ea9f24b3d15bde0b61145d | 185.93.1.108 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | MBC Kids | CDN77 GB | http://185.93.1.108:9080/AR/MBC3/tracks-v1a1/2021/02/10/20/24/59-06000.ts?token=937dfbe8bf7d63cce1dde5185.93.1.108 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | MBC Kids | CDN77 GB | http://89.187.181.113:9494/AR/MBC3/index.m3u8?token=d5e53a4922a3759cff4aa288015f75b0 | 89.187.181.113 | 4 |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | MBC Kids | CDN77 GB | http://89.187.181.113/AR/MBC3/index.m3u8?token=3e6191c419998cbc90b84b8db54cc9e6 | 89.187.181.113 | |
| GoldTV | Mag254 | 2/23/2022 | NULL | | MBC Kids | CDN77 GB | http://89.187.181.214:8080/AR/MBC3/index.m3u8?token=[REDACTED] | 89.187.181.214 | 0 |
| GoldTV | Mag254 | 3/13/2019 | 3/13/2019 | | MBC Kids | CDN77 GB | http://watch.goldtv.ca:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13674 | watch.goldtv.ca | 1 |
| GoldTV | Mag254 | 3/13/2019 | 3/13/2019 | | MBC Kids | CDN77 GB | http://watch.goldtv.ca:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13675 | watch.goldtv.ca | |
| GoldTV | Mag254 | 3/1/2019 | 3/1/2019 | 3/7/2019 | MBC Kids | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13675 | watch.goldtv.info | 5 |
| GoldTV | Mag254 | 3/8/2019 | 3/8/2019 | | MBC Kids | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13675 | watch.goldtv.info | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | MBC Kids | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13674 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | MBC Kids | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13675 | watch.goldtv.info | |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | MBC Masr | CDN77 GB | http://116122096.rsc.cdn77.cc:80/AR/MBCMasr/tracks-v1a1/2021/05/15/14/13/10-10000.ts?token=bece28789 | 116122096.rsc.cdn77.cc | 1 |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | MBC Masr | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13662?token=[REMOVED] | 185.246.209.238 | 4 |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | MBC Masr | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13665?token= | 185.246.209.238 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | MBC Masr | CDN77 GB | http://185.93.1.108:9080/AR/MBCMasr/index.m3u8?token=207f299d60f1d1d6ec8db00283411ded|http://185.9 | 185.93.1.108 | 22 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | MBC Masr | CDN77 GB | http://185.93.1.108:9080/AR/MBCMasr/tracks-v1a1/2019/08/20/23/47/56-10000.ts?token=207f299d60f1d1d6e | 185.93.1.108 | |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | MBC Masr | CDN77 GB | http://185.93.1.108:9080/AR/MBCMasr/index.m3u8?token=4e88afe33c6176cab45105cf5b2b119d | 185.93.1.108 | |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | MBC Masr | CDN77 GB | http://185.93.1.108:9080/AR/MBCMasr/index.m3u8?token=e3fc840bca5e41688b26b5ff6d9d2c53 | 185.93.1.108 | |
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | MBC Masr | CDN77 GB | http://185.93.1.108:9080/AR/MBCMasr/tracks-v1a1/mono.m3u8?token=99af9fd1c37f1201c5b04d73fe8625ea | 185.93.1.108 | |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | MBC Masr | CDN77 GB | http://185.93.1.108:9080/AR/MBCMasr/index.m3u8?token=86cc94bbd8b4ad5494936205aaa5a818 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | MBC Masr | CDN77 GB | http://185.93.1.108:9080/AR/MBCMasr/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | MBC Masr | CDN77 GB | http://185.93.1.108:9080/AR/MBCMasr/index.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | MBC Masr | CDN77 GB | http://185.93.1.108:9080/AR/MBCMasr/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | MBC Masr | CDN77 GB | http://185.93.1.108:9080/AR/MBCMasr/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | MBC Masr | CDN77 GB | http://185.93.1.108:9080/AR/MBCMasr/tracks-v1a1/mono.m3u8?token=907b4f975e96f85abe008e3c5be9ca23 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | MBC Masr | CDN77 GB | http://185.93.1.108:9080/AR/MBCMasr/tracks-v1a1/mono.m3u8?token=bb6a8c5c4992bd7dea50812c748d677c | 185.93.1.108 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | MBC Masr | CDN77 GB | http://185.93.1.108:9080/AR/MBCMasr/tracks-v1a1/mono.m3u8?token=daf93a8d7e81f24b82dc5477d969c183 | 185.93.1.108 | |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | MBC Masr | CDN77 GB | http://89.187.181.113:9494/AR/MBCMasr/index.m3u8?token=de960072c6507c28163d084b187f1521 | 89.187.181.113 | 7 |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | MBC Masr | CDN77 GB | http://89.187.181.113:9494/AR/MBCMasr/index.m3u8 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | MBC Masr | CDN77 GB | http://89.187.181.113:9494/AR/MBCMasr/index.m3u8?token=202b3bebd41bd7d51ef99ff70ec64c7c | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | MBC Masr | CDN77 GB | http://89.187.181.113/AR/MBCMasr/index.m3u8?token=56c8cb36b5d52d59de9dddad73d80663 | 89.187.181.113 | |
| GoldTV | Mag254 | 2/23/2022 | NULL | | MBC Masr | CDN77 GB | http://89.187.181.214:8080/AR/MBCMasr/index.m3u8?token=[REDACTED] | 89.187.181.214 | 0 |
| GoldTV | Mag254 | 3/13/2019 | 3/13/2019 | | MBC Masr | CDN77 GB | http://watch.goldtv.ca:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13662 | watch.goldtv.ca | |
| GoldTV | Mag254 | 3/1/2019 | 3/1/2019 | 3/7/2019 | MBC Masr | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13662 | watch.goldtv.info | 9 |
| GoldTV | Mag254 | 3/8/2019 | 3/8/2019 | | MBC Masr | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13662 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | MBC Masr | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13662 | watch.goldtv.info | |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | MBC Masr | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13664 | watch.goldtv.info | |
| GoldTV | Mag254 | 7/15/2019 | 7/15/2019 | 7/22/2019 | MBC Masr | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13662 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | Melody Aflam | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13713?token=[REMOVED] | 185.246.209.238 | 4 |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Melody Aflam | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13661?token= | 185.246.209.238 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | Melody Aflam | CDN77 GB | http://185.93.1.108:9080/AR/MelodyClassic/tracks-v1a1/mono.m3u8?token=831152f8d378b35f6b4f689637314 | 185.93.1.108 | 2 |
| GoldTV | Mag254 | 3/1/2019 | 3/1/2019 | 3/7/2019 | Melody Aflam | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13713 | watch.goldtv.info | 7 |
| GoldTV | Mag254 | 3/8/2019 | 3/8/2019 | | Melody Aflam | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13713 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | Melody Aflam | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13713 | watch.goldtv.info | |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Melody Aflam | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13660 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | Melody Classic | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13712?token=[REMOVED] | 185.246.209.238 | 4 |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Melody Classic | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13660?token= | 185.246.209.238 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Melody Classic | CDN77 GB | http://185.93.1.108:9080/AR/MelodyClassic/index.m3u8?token=4c1eee5f3207b3ae3cf43f90b36c7c6c|http://18 | 185.93.1.108 | 10 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Melody Classic | CDN77 GB | http://185.93.1.108:9080/AR/MelodyClassic/tracks-v1a1/2019/08/21/00/02/53-05800.ts?token=4c1eee5f3207b | 185.93.1.108 | |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | Melody Classic | CDN77 GB | http://185.93.1.108:9080/AR/MelodyClassic/index.m3u8?token=734ec409580e98b4335ef5db00a7984d | 185.93.1.108 | |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | Melody Classic | CDN77 GB | http://185.93.1.108:9080/AR/MelodyClassic/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | Melody Classic | CDN77 GB | http://185.93.1.108:9080/AR/MelodyClassic/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | Melody Classic | CDN77 GB | http://185.93.1.108:9080/AR/MelodyClassic/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | Melody Classic | CDN77 GB | http://89.187.181.113:9494/AR/MelodyClassic/index.m3u8?token=2eea6ba76b208d40009e6da72545ab47 | 89.187.181.113 | 1 |
| GoldTV | Mag254 | 3/1/2019 | 3/1/2019 | 3/7/2019 | Melody Classic | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13712 | watch.goldtv.info | 9 |
| GoldTV | Mag254 | 3/8/2019 | 3/8/2019 | | Melody Classic | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13712 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | Melody Classic | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13712 | watch.goldtv.info | |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Melody Classic | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13659 | watch.goldtv.info | |
| GoldTV | Mag254 | 7/15/2019 | 7/15/2019 | 7/22/2019 | Melody Classic | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13712 | watch.goldtv.info | |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | NTV Bangla | CDN77 GB | http://116126076.rsc.cdn77.cc:80/NTV/tracks-v1a1/2021/05/15/14/09/21-05200.ts?token=64353a881c6e1d360 | 116126076.rsc.cdn77.cc | 1 |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | NTV Bangla | CDN77 GB | http://185.246.209.202:9080/ColorsBangaHD/tracks-v1a1/mono.m3u8?token=847518541c141da7fea395a55ca8 | 185.246.209.202 | |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | NTV Bangla | CDN77 GB | http://185.93.1.107:9080/NTV/tracks-v1a1/mono.m3u8?token=efe940a0c7ec4fbfb24f0b26a5518b3a | 185.93.1.107 | 6 |
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | NTV Bangla | CDN77 GB | http://185.93.1.107:9080/NTV/tracks-v1a1/mono.m3u8?token=fab01c6d8c55c91a6784fa544042380d | 185.93.1.107 | |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | NTV Bangla | CDN77 GB | http://185.93.1.107:9080/NTV/index.m3u8?token=24110b655e3cc6cccaf3386761c91d07 | 185.93.1.107 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | NTV Bangla | CDN77 GB | http://185.93.1.121:9080/NTV/tracks-v1a1/mono.m3u8?token=c64de84ad999ee87af1883c7811c85cb | 185.93.1.121 | 2 |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | NTV Bangla | CDN77 GB | http://185.93.1.122:9080/NTV/tracks-v1a1/mono.m3u8?token=a990482dccd94af76ef26fd185f77a92 | 185.93.1.122 | 1 |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | NTV Bangla | CDN77 GB | http://185.93.1.122:9080/NTV/index.m3u8 | 185.93.1.122 | |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | NTV Bangla | CDN77 GB | http://185.93.1.129:9080/NTV/tracks-v1a1/mono.m3u8 | 185.93.1.129 | 2 |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | NTV Bangla | CDN77 GB | http://185.93.1.52:9080/NTVUK/index.m3u8 | 185.93.1.52 | 4 |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | NTV Bangla | CDN77 GB | http://185.93.1.52:9080/NTVUK/tracks-v1a1/mono.m3u8 | 185.93.1.52 | |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | NTV Bangla | CDN77 GB | http://212.102.58.154:9080/NTV/tracks-v1a1/mono.m3u8 | 212.102.58.154 | 4 |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | NTV Bangla | CDN77 GB | http://212.102.58.154:9080/NTV/tracks-v1a1/mono.m3u8 | 212.102.58.154 | |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | NTV Bangla | CDN77 GB | http://89.187.181.113:9494/NTVUK/index.m3u8?token=aecde45f68991752e8f322e8ce0c1b86 | 89.187.181.113 | 7 |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | NTV Bangla | CDN77 GB | http://89.187.181.113:9494/NTV/index.m3u8?token=0aaf18db38d82eee96066137df0050a2 | 89.187.181.113 | |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | NTV Bangla | CDN77 GB | http://89.187.181.113:9494/NTVUK/index.m3u8?token=1c02016855a37595cd301e5a9c4025e2f | 89.187.181.113 | |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | NTV Bangla | CDN77 GB | http://89.187.181.113:9494/NTV/index.m3u8 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | NTV Bangla | CDN77 GB | http://89.187.181.113/NTV/index.m3u8?token=978b6bf9beab49448628451758fd63a6 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | NTV Bangla | CDN77 GB | http://89.187.181.212:58080/NTVUK/tracks-v1a1/mono.m3u8 | 89.187.181.212 | 2 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| GoldTV | Mag254 | 2/23/2022 | NULL | | NTV Bangla | CDN77 GB | http://89.187.181.214:8080/NTVUK/index.m3u8?token=[REDACTED] | 89.187.181.214 | 0 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | NTV Bangla | CDN77 GB | http://89.187.181.219:9080/NTV/index.m3u8?token=e85b94ab73acbe79c20834199b3803b1 | http://89.187.181.219 | 4 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | NTV Bangla | CDN77 GB | http://89.187.181.219:9080/NTV/tracks-v1a1/2019/08/20/23/30/14-05000.ts?token=e85b94ab73acbe79c20834 | 89.187.181.219 | |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | NTV Bangla | CDN77 GB | http://89.187.181.219:9080/NTVUK/index.m3u8?token=d95158fe4fefb04f35ec0357548e26fe | 89.187.181.219 | |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Rotana Aflam | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13713?token= | 185.246.209.238 | 2 |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Rotana Aflam | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13712 | watch.goldtv.info | 2 |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Rotana Cinema | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13624?token= | 185.246.209.238 | 2 |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Rotana Cinema | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13625?token= | 185.246.209.238 | |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Rotana Cinema | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13712?token= | 185.246.209.238 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Rotana Cinema | CDN77 GB | http://185.93.1.108:9080/AR/RotanaCinema/index.m3u8?token=db01b9087d60e3045dc9b6f9f0385bc | http://1 | 185.93.1.108 | 2 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Rotana Cinema | CDN77 GB | http://185.93.1.108:9080/AR/RotanaCinema/tracks-v1a1/2019/08/20/23/53/25-05000.ts?token=db01b9087fd6 | 185.93.1.108 | |
| GoldTV | Mag254 | 2/23/2022 | NULL | | Rotana Cinema | CDN77 GB | http://89.187.181.214:8080/AR/RotanaCinema/index.m3u8?token=[REDACTED] | 89.187.181.214 | 0 |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Rotana Cinema | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13624 | watch.goldtv.info | 4 |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Rotana Cinema | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13625 | watch.goldtv.info | |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Rotana Cinema | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13826 | watch.goldtv.info | |
| GoldTV | Mag254 | 7/15/2019 | 7/15/2019 | 7/22/2019 | Rotana Cinema | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13821 | watch.goldtv.info | |
| GoldTV | Mag254 | 7/15/2019 | 7/15/2019 | 7/22/2019 | Rotana Cinema | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13822 | watch.goldtv.info | |
| GoldTV | Mag254 | 7/15/2019 | 7/15/2019 | 7/22/2019 | Rotana Cinema | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13824 | watch.goldtv.info | |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | Rotana Classic | CDN77 GB | http://1161220996.rsc.cdn77.cc:80/AR/RotanaClassic/tracks-v1a1/2021/05/15/14/15/20-10000.ts?token=42db4 | 1161220996.rsc.cdn77.cc | 1 |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Rotana Classic | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13928?token= | 185.246.209.238 | 2 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Rotana Classic | CDN77 GB | http://185.93.1.108:9080/AR/RotanaClassic/index.m3u8?token=db72486f9f1d62bfbf26659b7b71deb3 | http://18 | 185.93.1.108 | 20 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Rotana Classic | CDN77 GB | http://185.93.1.108:9080/AR/RotanaClassic/tracks-v1a1/2019/08/20/23/53/55-07040.ts?token=db72486f9f1d62 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | Rotana Classic | CDN77 GB | http://185.93.1.108:9080/AR/RotanaClassic/tracks-v1a1/mono.m3u8?token=71c3c94f90abeb2b2ffa5fabd2a3968 | 185.93.1.108 | |
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | Rotana Classic | CDN77 GB | http://185.93.1.108:9080/AR/RotanaClassic/index.m3u8?token=44ba98dcf8825cda4a23bc6d4fff3669 | 185.93.1.108 | |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | Rotana Classic | CDN77 GB | http://185.93.1.108:9080/AR/RotanaClassic/index.m3u8?token=39f2cc5d282cbb5d451cb28900f86485 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | Rotana Classic | CDN77 GB | http://185.93.1.108:9080/AR/RotanaClassic/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | Rotana Classic | CDN77 GB | http://185.93.1.108:9080/AR/RotanaClassic/index.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | Rotana Classic | CDN77 GB | http://185.93.1.108:9080/AR/RotanaClassic/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | Rotana Classic | CDN77 GB | http://185.93.1.108:9080/AR/RotanaClassic/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | Rotana Classic | CDN77 GB | http://185.93.1.108:9080/AR/RotanaClassic/tracks-v1a1/mono.m3u8?token=011039fd364b95b0402f1e533ef5d4 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | Rotana Classic | CDN77 GB | http://185.93.1.108:9080/AR/RotanaClassic/tracks-v1a1/mono.m3u8?token=0fac98bba9e489f215b78f0e19156b | 185.93.1.108 | |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | Rotana Classic | CDN77 GB | http://89.187.181.113:9494/AR/RotanaClassic/index.m3u8?token=38a68638b5f9c290b33ac2e0dd7fca46 | 89.187.181.113 | 5 |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | Rotana Classic | CDN77 GB | http://89.187.181.113:9494/AR/RotanaClassic/index.m3u8 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | Rotana Classic | CDN77 GB | http://89.187.181.113:9494/AR/RotanaClassic/index.m3u8?token=fd561efd7f7a7df4bd30dfbaaa67ad8f | 89.187.181.113 | |
| GoldTV | Mag254 | 2/23/2022 | NULL | | Rotana Classic | CDN77 GB | http://89.187.181.214:8080/AR/RotanaClassic/index.m3u8?token=[REDACTED] | 89.187.181.214 | 0 |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Rotana Classic | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13825 | watch.goldtv.info | 4 |
| GoldTV | Mag254 | 7/15/2019 | 7/15/2019 | 7/22/2019 | Rotana Classic | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13819 | watch.goldtv.info | |
| GoldTV | Mag254 | 7/15/2019 | 7/15/2019 | 7/22/2019 | Rotana Classic | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13820 | watch.goldtv.info | |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | Rotana Drama | CDN77 GB | http://1161220996.rsc.cdn77.cc:80/AR/RotanaMasriya/tracks-v1a1/2021/05/15/14/15/38-10000.ts?token=c46d | 1161220996.rsc.cdn77.cc | 1 |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | Rotana Drama | CDN77 GB | http://185.93.1.108:9080/AR/RotanaMasriya/tracks-v1a1/mono.m3u8 | 185.93.1.108 | 12 |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | Rotana Drama | CDN77 GB | http://185.93.1.108:9080/AR/RotanaMasriya/index.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | Rotana Drama | CDN77 GB | http://185.93.1.108:9080/AR/RotanaMasriya/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | Rotana Drama | CDN77 GB | http://185.93.1.108:9080/AR/RotanaMasriya/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | Rotana Drama | CDN77 GB | http://185.93.1.108:9080/AR/RotanaMasriya/tracks-v1a1/mono.m3u8?token=2a9d9d486b2004bcf2be537633ec | 185.93.1.108 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | Rotana Drama | CDN77 GB | http://185.93.1.108:9080/AR/RotanaMasriya/tracks-v1a1/2021/02/10/20/28/12-10000.ts?token=c54cdd852ed44 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | Rotana Khalijiah | CDN77 GB | http://1161220996.rsc.cdn77.cc:80/AR/RotanaKhalijiah/tracks-v1a1/2021/05/15/14/15/56-10000.ts?token=a2ff0 | 1161220996.rsc.cdn77.cc | 1 |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Rotana Khalijiya | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13827?token= | 185.246.209.238 | 2 |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Rotana Khalijiya | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13826?token= | 185.246.209.238 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Rotana Khalijiya | CDN77 GB | http://185.93.1.108:9080/AR/RotanaKhalijiah/index.m3u8?token=2b806c2d92d7a36d96b37bf56f73434b | http:// | 185.93.1.108 | 20 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Rotana Khalijiya | CDN77 GB | http://185.93.1.108:9080/AR/RotanaKhalijiah/tracks-v1a1/2019/08/20/23/55/40-12760.ts?token=2b806c2d92d7 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | Rotana Khalijiya | CDN77 GB | http://185.93.1.108:9080/AR/RotanaKhalijiah/tracks-v1a1/mono.m3u8?token=e5a86e2bf222ac67077a3e9fbe9c | 185.93.1.108 | |
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | Rotana Khalijiya | CDN77 GB | http://185.93.1.108:9080/AR/RotanaKhalijiah/index.m3u8?token=b4bbd22c3a2c46c5aeba9377a7ae7851 | 185.93.1.108 | |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | Rotana Khalijiya | CDN77 GB | http://185.93.1.108:9080/AR/RotanaKhalijiah/index.m3u8?token=186a984138b19db5794635b831f98c7a | 185.93.1.108 | |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | Rotana Khalijiya | CDN77 GB | http://185.93.1.108:9080/AR/RotanaKhalijiah/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | Rotana Khalijiya | CDN77 GB | http://185.93.1.108:9080/AR/RotanaKhalijiah/index.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | Rotana Khalijiya | CDN77 GB | http://185.93.1.108:9080/AR/RotanaKhalijiah/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | Rotana Khalijiya | CDN77 GB | http://185.93.1.108:9080/AR/RotanaKhalijiah/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | Rotana Khalijiya | CDN77 GB | http://185.93.1.108:9080/AR/RotanaKhalijiah/tracks-v1a1/mono.m3u8?token=ff4711fd0699de54fe122167b56fd | 185.93.1.108 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | Rotana Khalijiya | CDN77 GB | http://185.93.1.108:9080/AR/RotanaKhalijiah/tracks-v1a1/mono.m3u8?token=354f1ce3b3cae496fc4c9d985f0f2 | 185.93.1.108 | |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | Rotana Khalijiya | CDN77 GB | http://89.187.181.113:9494/AR/RotanaKhalijiah/index.m3u8?token=7a9e664a164889b6c60708d6ec8752e3 | 89.187.181.113 | 9 |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | Rotana Khalijiya | CDN77 GB | http://89.187.181.113:9494/AR/RotanaKhalijiah/index.m3u8?token=235281f5a4fecd9003152e1c80da03a65 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | Rotana Khalijiya | CDN77 GB | http://89.187.181.113:9494/AR/RotanaKhalijiah/index.m3u8 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | Rotana Khalijiya | CDN77 GB | http://89.187.181.113:9494/AR/RotanaKhalijiah/index.m3u8?token=7c8ad6f0d75601a5ed43dcafeb9be4bb | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | Rotana Khalijiya | CDN77 GB | http://89.187.181.113/AR/RotanaKhalijiah/index.m3u8?token=a98d6c94d7557ea61bb3b58e39335f61 | 89.187.181.113 | |
| GoldTV | Mag254 | 2/23/2022 | NULL | | Rotana Khalijiya | CDN77 GB | http://89.187.181.214:8080/AR/RotanaKhalijiah/index.m3u8?token=[REDACTED] | 89.187.181.214 | 0 |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Rotana Khalijiya | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13823 | watch.goldtv.info | 4 |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Rotana Khalijiya | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13824 | watch.goldtv.info | |
| GoldTV | Mag254 | 7/15/2019 | 7/15/2019 | 7/22/2019 | Rotana Khalijiya | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13816 | watch.goldtv.info | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| GoldTV | Mag254 | 7/15/2019 | 7/15/2019 | 7/22/2019 | Rotana Khalijiya | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13817 | watch.goldtv.info | |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Rotana Masriya | CDN77 GB | http://186.246.209.238:25461/[REMOVED]/[REMOVED]/13823?token= | 185.246.209.238 | 2 |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Rotana Masriya | CDN77 GB | http://186.246.209.238:25461/[REMOVED]/[REMOVED]/13824?token= | 185.246.209.238 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Rotana Masriya | CDN77 GB | http://185.93.1.108:9080/AR/RotanaClip/tracks-v1a1/2019/08/20/23/55/24-05138.ts?token=d2860523a046d38e | 185.93.1.108 | 4 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Rotana Masriya | CDN77 GB | http://185.93.1.108:9080/AR/RotanaClip/tracks-v1a1/mono.m3u8?token=d2860523a046d38c6d6431e24c5cd62d | 185.93.1.108 | |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | Rotana Masriya | CDN77 GB | http://185.93.1.108:9080/AR/RotanaMasriya/tracks-v1a1/mono.m3u8?token=d1c83a601a299c1c3673e6e89abfc | 185.93.1.108 | |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | Rotana Masriya | CDN77 GB | http://89.187.181.113:9494/AR/RotanaMasriya/index.m3u8?token=78cf21325788109e8d43adf0d9d1cc81 | 89.187.181.113 | |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Rotana Masriya | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13821 | watch.goldtv.info | 4 |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Rotana Masriya | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13822 | watch.goldtv.info | |
| GoldTV | Mag254 | 7/15/2019 | 7/15/2019 | 7/22/2019 | Rotana Masriya | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13814 | watch.goldtv.info | |
| GoldTV | Mag254 | 7/15/2019 | 7/15/2019 | 7/22/2019 | Rotana Masriya | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/13815 | watch.goldtv.info | |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | SAB | CDN77 GB | http://11612181217.rsc.cdn77.cc:80/SabTVIndia/tracks-v1a2/2021/05/15/14/35/16-08000.ts?token=b4a3a7ece92a | 11612181217.rsc.cdn77.cc | 1 |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | SAB | CDN77 GB | http://11612182196.rsc.cdn77.cc:80/SabTVUK/tracks-v1a1/2021/05/15/14/28/55-10000.ts?token=28c7cd39d05v | 11612182196.rsc.cdn77.cc | 1 |
| GoldTV | Mag254 | 2/23/2022 | NULL | | SAB | CDN77 GB | http://11612182212.rsc.cdn77.me/SabTVIndia/index.m3u8?token=[REDACTED] | 11612182212.rsc.cdn77.me | 0 |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | SAB | CDN77 GB | http://11612182217.rsc.cdn77.cc:80/SabTVHDUSA/tracks-v1a1/2021/05/15/14/24/42-08141.ts?token=784e3c7b | 11612182217.rsc.cdn77.cc | 1 |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | SAB | CDN77 GB | http://185.246.209.202:25461/[REMOVED]/[REMOVED]/13967?token= | 185.246.209.202 | |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | SAB | CDN77 GB | http://185.246.209.202:25461/[REMOVED]/[REMOVED]/13968?token= | 185.246.209.202 | 4 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | SAB | CDN77 GB | http://185.246.209.202:9080/SabTVAU/index.m3u8?token=b86f0c039dff91a057ab5308996d1aa4 | http://185.24 | 185.246.209.202 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | SAB | CDN77 GB | http://185.246.209.202:9080/SabTVAU/tracks-v1a1/2019/08/20/22/40/51-05000.ts?token=b86f0c039dff91a057 | 185.246.209.202 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | SAB | CDN77 GB | http://185.93.1.118:9080/BAUMoviesUK/tracks-v1a1/2019/08/20/22/55/40-07040.ts?token=0d7afc5b4437f6ca7 | 185.93.1.118 | 10 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | SAB | CDN77 GB | http://185.93.1.118:9080/SabTVIndia/index.m3u8?token=d63223ffbee153c15ff40bb6ea89c0ec | http://185.93.1. | 185.93.1.118 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | SAB | CDN77 GB | http://185.93.1.118:9080/SabTVIndia/tracks-v1a1/2019/08/20/22/57/26-05000.ts?token=d63223ffbee153c15ff4 | 185.93.1.118 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | SAB | CDN77 GB | http://185.93.1.118:9080/SetMaxIndia/index.m3u8?token=c26752854119d2dacea3cffe861c38e | http://185.93.1 | 185.93.1.118 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | SAB | CDN77 GB | http://185.93.1.118:9080/SetMaxIndia/tracks-v1a1/2019/08/20/22/51/40-09080.ts?token=cc2675285411902dae | 185.93.1.118 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | SAB | CDN77 GB | http://185.93.1.118:9080/SonyMixIndia/index.m3u8?token=007c7d69df3d4f833b2656dd92f33024 | http://185.9 | 185.93.1.118 | |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | SAB | CDN77 GB | http://185.93.1.118:9080/SabTVHDUSA/tracks-v1a1/mono.m3u8?token=c676e17a791012843aa1205cba9bbbd3 | 185.93.1.118 | |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | SAB | CDN77 GB | http://185.93.1.118:9080/SabTVIndia/index.m3u8?token=b380d10e12c2f0e9fbd63197bd87a4bc | 185.93.1.118 | |
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | SAB | CDN77 GB | http://185.93.1.118:9080/SabTVHDUSA/index.m3u8?token=d9994310bacda4122187f8f15dc769a9 | 185.93.1.118 | |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | SAB | CDN77 GB | http://185.93.1.118:9080/SabTVHDUSA/index.m3u8?token=f095ef0b9fe7f6d446da931c0574a04 | 185.93.1.118 | |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | SAB | CDN77 GB | http://185.93.1.118:9080/SabTVIndia/index.m3u8?token=a33d6d9492e5266e695ab1c68b8a2518 | 185.93.1.118 | |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | SAB | CDN77 GB | http://185.93.1.155:9080/SabTVUK/index.m3u8?token=2e2e7b4de8dc5b825420abfebb5df14f | 185.93.1.155 | 2 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | SAB | CDN77 GB | http://185.93.1.87:9080/ColorsUK/tracks-v1a1/mono.m3u8?token=28b4f033df2080eb92356da3e03d3bae | http://185.93.1.87 | 185.93.1.87 | 2 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | SAB | CDN77 GB | http://185.93.1.87:9080/Hungama/index.m3u8?token=ef346c568b79d16cf0f0e8075e78a0e7 | http://185.93.1.87 | 185.93.1.87 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | SAB | CDN77 GB | http://185.93.1.87:9080/Hungama/tracks-v1a1/2019/08/20/23/17/10-05160.ts?token=ef346c568b79d16cf0f0e8 | 185.93.1.87 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | SAB | CDN77 GB | http://185.93.1.87:9080/SabTVUK/tracks-v1a1/2019/08/20/23/33/11-05040.ts?token=f804909f7bcf4d9b73e119e | 185.93.1.87 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | SAB | CDN77 GB | http://185.93.1.87:9080/SabTVUS/index.m3u8?token=99fa336a7eee5cf3ffede6b9fc5ce6e1 | http://185.93.1.87:9 | 185.93.1.87 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | SAB | CDN77 GB | http://185.93.1.87:9080/SabTVUS/tracks-v1a1/2019/08/20/23/20/07-05000.ts?token=9c9321fd03c8eabdb3a68a82dbabb7f4 | http://185.93.1.87 | 185.93.1.87 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | SAB | CDN77 GB | http://185.93.1.87:9080/SabTVUS/tracks-v1a1/2019/08/20/22/22/15-05005.ts?token=9c9321fd03c8eabdb3a68a | 185.93.1.87 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | SAB | CDN77 GB | http://185.93.1.87:9080/SabTVUS/tracks-v1a1/2019/08/21/00/24/46-05005.ts?token=99fa336a7eee5cf3ffede6b | 185.93.1.87 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | SAB | CDN77 GB | http://212.102.58.183:9080/SabTVUS/tracks-v1a1/mono.m3u8?token=4f478cbda3778aa2075373ded98f8e64 | 212.102.58.183 | |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | SAB | CDN77 GB | http://89.187.181.113:9494/SabTVHDUSA/index.m3u8?token=ab55e940d75960423 7e0e5948ad567cf | 89.187.181.113 | 13 |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | SAB | CDN77 GB | http://89.187.181.113:9494/SabTVIndia/index.m3u8?token=8bbebf4fd90d481853c445126d916c97 | 89.187.181.113 | |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | SAB | CDN77 GB | http://89.187.181.113:9494/SabTVMaxIndia/index.m3u8?token=b505de19aedd1d845d5a5c07ea6ee38a | 89.187.181.113 | |
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | SAB | CDN77 GB | http://89.187.181.113:9494/SabTVIndia/index.m3u8?token=1fc3fb1d0e6a3f85f50a64f3e22c6188 | 89.187.181.113 | |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | SAB | CDN77 GB | http://89.187.181.113:9494/SabTVUK/index.m3u8?token=cb7aa85a867b9de420c6ec0954850baa | 89.187.181.113 | |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | SAB | CDN77 GB | http://89.187.181.113:9494/SabTVHDUSA/index.m3u8 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | SAB | CDN77 GB | http://89.187.181.113:9494/SabTVUK/index.m3u8 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | SAB | CDN77 GB | http://89.187.181.113:9494/SabTVHDUSA/index.m3u8?token=06b2b306c1dd3109718df96b740333d0 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | SAB | CDN77 GB | http://89.187.181.113:9494/SabTVIndia/index.m3u8?token=44c2fba38eb21a75555f778a9295431e | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | SAB | CDN77 GB | http://89.187.181.113:9494/SabTVUK/index.m3u8?token=5646615b1a5f9ddeed3ec107265af635 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | SAB | CDN77 GB | http://89.187.181.113:9494/SabTVUK/index.m3u8?token=dbcbcaf9764d982e6814d5fc399f42c6 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | SAB | CDN77 GB | http://89.187.181.113:9494/SabTVHDUSA/index.m3u8?token=ef65532bc75a9bf97c6af4f1834cd875 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | SAB | CDN77 GB | http://89.187.181.113:9494/SabTVIndia/index.m3u8?token=e8f3c6423c9b4e465bb048f57ff8fca | 89.187.181.113 | |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | SAB | CDN77 GB | http://89.187.181.170:9080/SabTVHDUSA/tracks-v1a1/mono.m3u8 | 89.187.181.170 | 2 |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | SAB | CDN77 GB | http://89.187.181.212:9080/SabTVIndia/index.m3u8?token=19fabb8bee2779d1a4096add58b0964f | 89.187.181.212 | 4 |
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | SAB | CDN77 GB | http://89.187.181.212:9080/SabTVUK/index.m3u8?token=aa915a8e68bff05ca7c3a6f61fb1c796 | 89.187.181.212 | |
| GoldTV | Mag254 | 2/23/2022 | NULL | | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVHDUSA/index.m3u8?token=[REDACTED] | 89.187.181.214 | 0 |
| GoldTV | Mag254 | 2/23/2022 | NULL | | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVIndia/index.m3u8?token=[REDACTED] | 89.187.181.214 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | SAB | CDN77 GB | http://89.187.181.218:9080/SabTVHDUSA/tracks-v1a1/mono.m3u8?token=d0c84bf5c64073c640e73b5896e7053f | 89.187.181.218 | 2 |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | SAB | CDN77 GB | http://89.187.181.218:9080/SabTVHDUSA/tracks-v1a1/mono.m3u8 | 89.187.181.218 | 6 |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | SAB | CDN77 GB | http://89.187.181.218:9080/SabTVUK/index.m3u8 | 89.187.181.218 | |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | SAB | CDN77 GB | http://89.187.181.219:9080/SabTVIndia/tracks-v1a1/mono.m3u8 | 89.187.181.219 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | SAB | CDN77 GB | http://89.187.181.243:9080/SonyHDIndia/index.m3u8?token=9fbb4de4699738f7d7b696f42312fe15 | http://89.187.181.243 | 4 |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | SAB | CDN77 GB | http://89.187.181.243:9080/SonyHDIndia/tracks-v1a1/2019/08/20/24/71-06000.ts?token=9fbb4de4699738f | 89.187.181.243 | |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | SAB | CDN77 GB | http://89.187.181.243:9080/SabTVUK/tracks-v1a1/mono.m3u8?token=044364dadaaeeb657a5dad7d984119cb3 | 89.187.181.243 | |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | SAB | CDN77 GB | http://89.187.182.196:9080/SabTVUK/tracks-v1a1/mono.m3u8 | 89.187.182.196 | 2 |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | SAB | CDN77 GB | http://89.187.182.210:9080/SabTVIndia/index.m3u8 | 89.187.182.210 | 2 |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | SAB | CDN77 GB | http://89.187.182.210:9080/SabTVIndia/tracks-v1a1/mono.m3u8 | 89.187.182.210 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | SAB | CDN77 GB | http://89.187.182.210:9080/SabTVHDUSA/tracks-v1a1/mono.m3u8 | 89.187.182.210 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | SAB | CDN77 GB | http://89.187.182.210:9080/SabTVUK/tracks-v1a1/mono.m3u8?token=8ed3a4276c85af1555ca5665eb848075 | 89.187.182.210 | |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | SAB | CDN77 GB | http://89.187.182.212:9080/SabTVHDUSA/tracks-v1a1/mono.m3u8 | 89.187.182.212 | 6 |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | SAB | CDN77 GB | http://89.187.182.212:9080/SabTVUK/tracks-v1a1/mono.m3u8 | 89.187.182.212 | |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | SAB | CDN77 GB | http://89.187.182.217:9080/SabTVIndia/tracks-v1a1/mono.m3u8 | 89.187.182.217 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | SAB | CDN77 GB | http://89.187.182.217:9080/SabTVIndia/tracks-v1a1/mono.m3u8?token=a8cf6fbfb65be10509183df974f68afe | 89.187.182.217 | |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | SAB | CDN77 GB | http://89.187.182.217:9080/SabTVIndia/tracks-v1a1/mono.m3u8 | 89.187.182.217 | 4 |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | SAB | CDN77 GB | http://89.187.182.217:9080/SabTVIndia/tracks-v1a1/mono.m3u8?token=4c3670ee51ee5957aed21d821258465b | 89.187.182.217 | |
| GoldTV | Mag254 | 3/13/2019 | 3/13/2019 | | SAB | CDN77 GB | http://watch.goldtv.ca:80/WHMCSMAG:WHMCS:3359/0meY6koN53/25715 | watch.goldtv.ca | |
| GoldTV | Mag254 | 3/13/2019 | 3/13/2019 | | SAB | CDN77 GB | http://watch.goldtv.ca:80/WHMCSMAG:WHMCS:3359/0meY6koN53/25716 | watch.goldtv.ca | |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | SAB | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/25554 | watch.goldtv.info | 4 |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | SAB | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/25745 | watch.goldtv.info | |
| GoldTV | Mag254 | 7/15/2019 | 7/15/2019 | 7/22/2019 | SAB | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/25715 | watch.goldtv.info | |
| GoldTV | Mag254 | 7/15/2019 | 7/15/2019 | 7/22/2019 | SAB | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/25716 | watch.goldtv.info | |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | SET Max | CDN77 GB | http://1161218117.0.rsc.cdn77.cc:80/SetMaxIndia/tracks-v1a1/2021/05/15/14/34/07-05539.ts?token=8a11eae2t | 1161218117.0.rsc.cdn77.cc | 1 |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | SET Max | CDN77 GB | http://1161218170.rsc.cdn77.cc:80/SetMaxUK/tracks-v1a1/2021/05/15/14/29/43-05672.ts?token=6c1b3fcb6e4 | 1161218170.rsc.cdn77.cc | |
| GoldTV | Mag254 | 2/23/2021 | NULL | | SET Max | CDN77 GB | http://1161218170.rsc.cdn77.me/SetMaxUSA/index.m3u8?token=[REDACTED] | 1161218170.rsc.cdn77.me | 0 |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | SET Max | CDN77 GB | http://1161218217.rsc.cdn77.cc:80/SetMAXHD-UK/tracks-v1a1/mono.m3u8?token=f5b737a3875cfce6bec1313 | 1161218217.rsc.cdn77.cc | 1 |
| GoldTV | Mag254 | 2/23/2021 | NULL | | SET Max | CDN77 GB | http://1161218217.rsc.cdn77.me/SetMaxHD/index.m3u8?token=[REDACTED] | 1161218217.rsc.cdn77.me | |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | SET Max | CDN77 GB | http://1161218196.rsc.cdn77.cc:80/SetMaxHD-USA/tracks-v1a1/2021/05/15/04/22/26-08000.ts?token=422c09 | 1161218196.rsc.cdn77.cc | 1 |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | SET Max | CDN77 GB | http://1161218212.rsc.cdn77.cc:80/SetMaxHD-APAC/tracks-v1a1/2021/05/14/08/36/02-08000.ts?token=2d296 | 1161218212.rsc.cdn77.cc | 1 |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | SET Max | CDN77 GB | http://185.246.209.202:25461/[REMOVED]/[REMOVED]/23688?token= | 185.246.209.202 | 2 |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | SET Max | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13756?token= | 185.246.209.238 | 2 |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | SET Max | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13813?token= | 185.246.209.238 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | SET Max | CDN77 GB | http://185.59.223.131:9080/SetMaxHD-APAC/index.m3u8?token=37d5ebb88abacf4ccd6b960a70df137d | http:// | 185.59.223.131 | 4 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | SET Max | CDN77 GB | http://185.59.223.131:9080/SetMaxHD-APAC/tracks-v1a1/2019/08/19/16/58/08-05000.ts?token=37d5ebb88aba | 185.59.223.131 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | SET Max | CDN77 GB | http://185.59.223.131:9080/SetMaxHD-USA/index.m3u8?token=6b07972dd7effd8dbdba2e20706b0259 | http:// | 185.59.223.131 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | SET Max | CDN77 GB | http://185.59.223.131:9080/SetMaxHD-USA/tracks-v1a1/2019/08/21/00/16/42-05000.ts?token=6b07972dd7eff | 185.59.223.131 | |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | SET Max | CDN77 GB | http://185.59.223.131:9080/SetMAXHD-UK/tracks-v1a1/mono.m3u8?token=3b76c61022bbaa04539d6a50d25126 | 185.59.223.131 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | SET Max | CDN77 GB | http://185.59.223.182:9080/SetMaxUK/index.m3u8?token=391fad83812550f5521b10c1df1d13ad | http://185.59 | 185.59.223.182 | 8 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | SET Max | CDN77 GB | http://185.59.223.182:9080/SetMaxUK/tracks-v1a1/2019/08/20/22/35/18-06280.ts?token=391fad8381255055 | 185.59.223.182 | |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | SET Max | CDN77 GB | http://185.59.223.182:9080/SetMaxIndia/index.m3u8?token=448087a418c09aeb0f74c2b180470233 | 185.59.223.182 | |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | SET Max | CDN77 GB | http://185.59.223.182:9080/SetMaxUK/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | SET Max | CDN77 GB | http://185.59.223.182:9080/SetMaxIndia/tracks-v1a1/mono.m3u8?token=ce76c87382020d72f4bef9dd5f38c3fc | 185.59.223.182 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | SET Max | CDN77 GB | http://185.59.223.182:9080/SetMaxUK/tracks-v1a1/mono.m3u8?token=9ab2b7ab9d2a9adb74e577c28115d2e9 | 185.59.223.182 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | SET Max | CDN77 GB | http://185.93.1.108:9080/PT_RTP1/index.m3u8?token=150f91e96497349514I0c2366864b11af | http://185.93.1.1 | 185.93.1.108 | 2 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | SET Max | CDN77 GB | http://185.93.1.108:9080/PT_RTP1/tracks-v1a1/2019/08/20/22/13/08-05000.ts?token=150f91e96497349514I0c2 | 185.93.1.108 | |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | SET Max | CDN77 GB | http://185.93.1.118:9080/SetMaxUK/tracks-v1a1/mono.m3u8 | 185.93.1.118 | 4 |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | SET Max | CDN77 GB | http://185.93.1.118:9080/SetMaxIndia/tracks-v1a1/mono.m3u8?token=f40ebef4c57ae5db2a7c2e41e21e6247 | 185.93.1.118 | |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | SET Max | CDN77 GB | http://185.93.1.122:9080/SetMaxHD-UK/index.m3u8?token=c197f029bad0fb46f4933aab6745ee27 | 185.93.1.122 | 2 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | SET Max | CDN77 GB | http://185.93.1.151:9080/SetMAXHD-UK/index.m3u8?token=e27e680d8d7e072c962cdd9e552c012d | http://185.93.1.151 | 4 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | SET Max | CDN77 GB | http://185.93.1.151:9080/SetMAXHD-UK/tracks-v1a1/2019/08/20/22/40/15-05120.ts?token=e27e680d8d7e072e | 185.93.1.151 | |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | SET Max | CDN77 GB | http://185.93.1.151:9080/SetMaxHD-APAC/index.m3u8?token=44d958ccd786b9517db3a68e8ff297c9 | 185.93.1.151 | |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | SET Max | CDN77 GB | http://185.93.1.155:9080/SetMAXHD-UK/index.m3u8?token=b005168ebd1cf6603c4664c82f9d64 | 185.93.1.155 | 2 |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | SET Max | CDN77 GB | http://185.93.1.87:9080/SetMaxUK/tracks-v1a1/mono.m3u8?token=904314c4cb1abfb50bcd84d58666f46f | 185.93.1.87 | 8 |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | SET Max | CDN77 GB | http://185.93.1.87:9080/SetMaxIndia/index.m3u8?token=d5326957f9a58b88d2b5b32a4fd3b53f | 185.93.1.87 | |
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | SET Max | CDN77 GB | http://185.93.1.87:9080/SetMaxUK/index.m3u8?token=8dc8fdcccfc705e65969b62ae8df3eca | 185.93.1.87 | |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | SET Max | CDN77 GB | http://185.93.1.87:9080/SetMaxIndia/tracks-v1a1/mono.m3u8 | 185.93.1.87 | |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | SET Max | CDN77 GB | http://185.93.1.87:9080/SetMaxUK/tracks-v1a1/mono.m3u8 | 185.93.1.87 | |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | SET Max | CDN77 GB | http://195.181.169.176:9080/SetMaxUK/index.m3u8?token=5c07b0f9829f2317b1739f7dc15e4c90 | 195.181.169.176 | 14 |
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | SET Max | CDN77 GB | http://195.181.169.176:9080/SetMaxIndia/index.m3u8?token=6678d5d6c5d824aae5d9e81e896e5b49 | 195.181.169.176 | |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | SET Max | CDN77 GB | http://195.181.169.176:9080/SetMaxIndia/index.m3u8?token=8cdaf86667595fdc4169ef2b933ccb6a | 195.181.169.176 | |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | SET Max | CDN77 GB | http://195.181.169.176:9080/SetMaxIndia/tracks-v1a1/mono.m3u8 | 195.181.169.176 | |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | SET Max | CDN77 GB | http://195.181.169.176:9080/SetMaxIndia/tracks-v1a1/mono.m3u8 | 195.181.169.176 | |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | SET Max | CDN77 GB | http://195.181.169.176:9080/SetMaxUK/tracks-v1a1/mono.m3u8 | 195.181.169.176 | |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | SET Max | CDN77 GB | http://195.181.169.176:9080/SetMaxUK/tracks-v1a1/mono.m3u8 | 195.181.169.176 | |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | SET Max | CDN77 GB | http://212.102.58.183:9080/SetMaxHD-USA/index.m3u8 | 212.102.58.183 | 8 |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | SET Max | CDN77 GB | http://212.102.58.183:9080/SetMAXHD-USA/index.m3u8 | 212.102.58.183 | |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | SET Max | CDN77 GB | http://212.102.58.183:9080/SetMaxHD-APAC/tracks-v1a1/mono.m3u8 | 212.102.58.183 | |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | SET Max | CDN77 GB | http://212.102.58.183:9080/SetMAXHD-USA/tracks-v1a1/mono.m3u8 | 212.102.58.183 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | SET Max | CDN77 GB | http://212.102.58.183:9080/SetMaxHD-APAC/tracks-v1a1/mono.m3u8?token=96365a6b55ab146ac24f7f0989f2d | 212.102.58.183 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | SET Max | CDN77 GB | http://212.102.58.183:9080/SetMaxHD-USA/tracks-v1a1/mono.m3u8?token=93655b03f7ca786b74ed6a0ec2d | 212.102.58.183 | |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | SET Max | CDN77 GB | http://89.187.181.113:9494/SetMaxHD-APAC/index.m3u8?token=61a81a430b8286502fa70127ed8db458 | 89.187.181.113 | 13 |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | SET Max | CDN77 GB | http://89.187.181.113:9494/SetMaxHD-APAC/index.m3u8?token=095dafd9824201ee48e40c885401Sf8e | 89.187.181.113 | |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | SET Max | CDN77 GB | http://89.187.181.113:9494/SetMaxHD-UK/index.m3u8?token=b6d411398dd607cde8fbccc0059f3fdb1 | 89.187.181.113 | |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | SET Max | CDN77 GB | http://89.187.181.113:9494/SetMaxHD-UK/index.m3u8?token=ba07badd88022aa1d24bca32b50cc7c | 89.187.181.113 | |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | SET Max | CDN77 GB | http://89.187.181.113:9494/SetMaxUK/index.m3u8?token=a625aa828569764feaaf1d627bfb880 | 89.187.181.113 | |
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | SET Max | CDN77 GB | http://89.187.181.113:9494/SetMaxHD-UK/index.m3u8?token=87465a5f8a6bef26e335f726644b4c3a | 89.187.181.113 | |
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | SET Max | CDN77 GB | http://89.187.181.113:9494/SetMaxHD-USA/index.m3u8?token=8a8775928853eb958306e1fe3e6daf21 | 89.187.181.113 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | SET Max | CDN77 GB | http://89.187.181.113:9494/SetMaxHD-APAC/index.m3u8?token=09cebd0805a4f05615fc5dbca6a11c98 | 89.187.181.113 | |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | SET Max | CDN77 GB | http://89.187.181.113:9494/SetMaxHD-UK/index.m3u8?token=102ffa4ddc56d3fa76ca9ea834zf1214 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | SET Max | CDN77 GB | http://89.187.181.113:9494/SetMaxHD-APAC/index.m3u8 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | SET Max | CDN77 GB | http://89.187.181.113:9494/SetMaxHD-USA/index.m3u8 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | SET Max | CDN77 GB | http://89.187.181.113:9494/SetMaxIndia/index.m3u8 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | SET Max | CDN77 GB | http://89.187.181.113:9494/SetMaxHD-APAC/index.m3u8?token=9a07a9d778eda3cdd81c598b8cdf471a | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | SET Max | CDN77 GB | http://89.187.181.113:9494/SetMaxHD-UK/index.m3u8?token=663d33e2ea3176d70c983541b10388cd | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | SET Max | CDN77 GB | http://89.187.181.113:9494/SetMaxUK/index.m3u8?token=d5aee68392660a8ae61b0e16a13fd657 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | SET Max | CDN77 GB | http://89.187.181.113:9494/SetMaxUK/index.m3u8?token=eef1f8f05644617701b308335cc4cb1 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | SET Max | CDN77 GB | http://89.187.181.113/SetMaxHD-APAC/index.m3u8?token=96096b353be292f377efaa201bfa6c9a | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | SET Max | CDN77 GB | http://89.187.181.113/SetMaxHD-APAC/index.m3u8?token=c85d2ecf05748e038a97ee902e122493 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | SET Max | CDN77 GB | http://89.187.181.113/SetMaxHD-USA/index.m3u8?token=48849a351740abfbe1871d3cd30b51e6 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | SET Max | CDN77 GB | http://89.187.181.113/SetMaxIndia/index.m3u8?token=14ea95b4cc806f8a7ddb5027173304e4 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | SET Max | CDN77 GB | http://89.187.181.113/SetMaxUK/index.m3u8?token=30fe5ddb3987fa5142716e877095e4e | 89.187.181.113 | |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | SET Max | CDN77 GB | http://89.187.181.212:9080/SetMaxHD-USA/tracks-v1a1/mono.m3u8?token=4e71037d34fc633348656c0d5a930... | 89.187.181.212 | 2 |
| GoldTV | Mag254 | 2/23/2022 | NULL | | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxIndia/index.m3u8?token=[REDACTED] | 89.187.181.214 | 0 |
| GoldTV | Mag254 | 2/23/2022 | NULL | | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD-USA/index.m3u8?token=[REDACTED] | 89.187.181.214 | |
| GoldTV | Mag254 | 2/23/2022 | NULL | | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD-APAC/index.m3u8?token=[REDACTED] | 89.187.181.214 | |
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | SET Max | CDN77 GB | http://89.187.181.218:9080/SetMAXHD-UK/index.m3u8?token=1e108f1625e702be529d3d1c82aa809c | 89.187.181.218 | 6 |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | SET Max | CDN77 GB | http://89.187.181.218:9080/SetMaxHD-APAC/tracks-v1a1/mono.m3u8 | 89.187.181.218 | |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | SET Max | CDN77 GB | http://89.187.181.218:9080/SetMaxHD-APAC/tracks-v1a1/mono.m3u8 | 89.187.181.218 | |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | SET Max | CDN77 GB | http://89.187.182.196:9080/SetMaxHD-USA/index.m3u8 | 89.187.182.196 | 8 |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | SET Max | CDN77 GB | http://89.187.182.196:9080/SetMAXHD-UK/tracks-v1a1/mono.m3u8 | 89.187.182.196 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | SET Max | CDN77 GB | http://89.187.182.196:9080/SetMAXHD-UK/tracks-v1a1/mono.m3u8?token=b4af8c0bf9eecf3c58a111ccadd982a... | 89.187.182.196 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | SET Max | CDN77 GB | http://89.187.182.196:9080/SetMaxHD-APAC/tracks-v1a1/mono.m3u8?token=54b9d460a008a765a6070e1b617... | 89.187.182.196 | |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | SET Max | CDN77 GB | http://89.187.182.212:9080/SetMaxHD-APAC/tracks-v1a1/mono.m3u8 | 89.187.182.212 | 6 |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | SET Max | CDN77 GB | http://89.187.182.212:9080/SetMaxHD-USA/index.m3u8 | 89.187.182.212 | |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | SET Max | CDN77 GB | http://89.187.182.212:9080/SetMaxHD-USA/tracks-v1a1/mono.m3u8 | 89.187.182.212 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | SET Max | CDN77 GB | http://89.187.182.212:9080/SetMAXHD-UK/tracks-v1a1/mono.m3u8?token=3a2a51729229b11c8329edc6b008d... | 89.187.182.212 | |
| GoldTV | Mag254 | 3/13/2019 | 3/13/2019 | | SET Max | CDN77 GB | http://watch.goldtv.ca:80/WHMCSMAG:WHMCS:3359/0meY6koN5/25719 | watch.goldtv.ca | 1 |
| GoldTV | Mag254 | 3/13/2019 | 3/13/2019 | | SET Max | CDN77 GB | http://watch.goldtv.ca:80/WHMCSMAG:WHMCS:3359/0meY6koN5/25719 | watch.goldtv.ca | |
| GoldTV | Mag254 | 3/13/2019 | 3/13/2019 | | SET Max | CDN77 GB | http://watch.goldtv.ca:80/WHMCSMAG:WHMCS:3359/0meY6koN5/25845 | watch.goldtv.ca | |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | SET Max | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13755 | watch.goldtv.info | 4 |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | SET Max | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13968 | watch.goldtv.info | |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | SET Max | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/25744 | watch.goldtv.info | |
| GoldTV | Mag254 | 7/15/2019 | 7/15/2019 | 7/22/2019 | SET Max | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/25718 | watch.goldtv.info | |
| GoldTV | Mag254 | 7/15/2019 | 7/15/2019 | 7/22/2019 | SET Max | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/25719 | watch.goldtv.info | |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | Sony SET | CDN77 GB | http://11612181170.rsc.cdn77.cc:80/SonyUK/tracks-v1a1/2021/05/15/14/28/56-06000.ts?token=b6d28a899f59... | 11612181170.rsc.cdn77.cc | 1 |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | Sony SET | CDN77 GB | http://11612182196.rsc.cdn77.cc:80/SonyHDIndia/tracks-a2/2021/05/15/14/32/57-08000.ts?token=78e2eaf0a3... | 11612182196.rsc.cdn77.cc | 1 |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | Sony SET | CDN77 GB | http://11612182217.rsc.cdn77.cc:80/SonyHDUS/tracks-v1a1/2021/05/15/14/23/56-05005.ts?token=e946ba1189... | 11612182217.rsc.cdn77.cc | 1 |
| GoldTV | Mag254 | 2/23/2022 | NULL | | Sony SET | CDN77 GB | http://11612182217.rsc.cdn77.me/SonyHDUS/index.m3u8?token=[REDACTED] | 11612182217.rsc.cdn77.me | 0 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Sony SET | CDN77 GB | http://185.246.209.202:9080/SonyHDUSWest/index.m3u8?token=e54c128f0b058169 2a60bfc028059edc | http://185.246.209.202 | 2 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Sony SET | CDN77 GB | http://185.246.209.202:9080/SonyHDUSWest/tracks-v1a1/2019/08/20/22/46/29-05005.ts?token=e54c128f0b05... | 185.246.209.202 | |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Sony SET | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13814?token= | 185.246.209.238 | 2 |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Sony SET | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/13815?token= | 185.246.209.238 | |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | Sony SET | CDN77 GB | http://185.59.223.182:9080/SonyUK/tracks-v1a1/mono.m3u8?token=2822b71a1c10d6f711dd1d10b0f64d6c | 185.59.223.182 | 6 |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | Sony SET | CDN77 GB | http://185.59.223.182:9080/SonyUK/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | Sony SET | CDN77 GB | http://185.59.223.182:9080/SetMaxUK/tracks-v1a1/mono.m3u8?token=835e11ebef7787380adee5f9e7bed5c5 | 185.59.223.182 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Sony SET | CDN77 GB | http://185.93.1.118:9080/SonyUK/index.m3u8?token=3cf08d5c345c31d6d2b9cd21dd3605ee\|http://185.93.1.11... | 185.93.1.118 | 12 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Sony SET | CDN77 GB | http://185.93.1.118:9080/SonyUK/index.m3u8?token=3cf08d5c345c31d6d2b9cd21dd3605ee|http://185.93.1.118... | 185.93.1.118 | |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | Sony SET | CDN77 GB | http://185.93.1.118:9080/SonyHDIndia/index.m3u8?token=bebf9e33f8e00f3043f1671501535314 | 185.93.1.118 | |
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | Sony SET | CDN77 GB | http://185.93.1.118:9080/SonyHDIndia/index.m3u8?token=8ce80728f050b6b584e6d47dfbd3089d | 185.93.1.118 | |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | Sony SET | CDN77 GB | http://185.93.1.118:9080/SonyHDIndia/index.m3u8?token=160bc2cc440cad166ca65223968 5e1d9 | 185.93.1.118 | |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | Sony SET | CDN77 GB | http://185.93.1.118:9080/SonyUK/index.m3u8?token=6fcf578388668c19501f97b1b6b60a93 | 185.93.1.118 | |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | Sony SET | CDN77 GB | http://185.93.1.118:9080/SonyUK/tracks-v1a1/mono.m3u8 | 185.93.1.118 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | Sony SET | CDN77 GB | http://185.93.1.118:9080/SonyUK/tracks-v1a1/mono.m3u8?token=727454435106da422514ccc759f1206d | 185.93.1.118 | |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | Sony SET | CDN77 GB | http://185.93.1.122:9080/SonyHDUSWest/index.m3u8?token=255c4be0046155747d5f9962becd404b6b | 185.93.1.122 | 2 |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | Sony SET | CDN77 GB | http://185.93.1.151:9080/SonyHDIndia/tracks-v1a1/mono.m3u8?token=0aa10be5b0024b41656c3fc3c3cc01e4 | 185.93.1.151 | 4 |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | Sony SET | CDN77 GB | http://185.93.1.151:9080/SonyHDUS/index.m3u8?token=b14dbae2ec898d8b7c9302c53a085a73 | 185.93.1.151 | |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | Sony SET | CDN77 GB | http://185.93.1.87:9080/SonyUK/tracks-v1a1/mono.m3u8 | 185.93.1.87 | 4 |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | Sony SET | CDN77 GB | http://185.93.1.87:9080/SonyUK/tracks-v1a1/mono.m3u8?token=acdc397558fc1736922c67d83eb58042 | 185.93.1.87 | |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | Sony SET | CDN77 GB | http://195.181.169.176:9080/SonyUK/index.m3u8?token=1f808aaa274298660408f1610dce07d6a | 195.181.169.176 | 4 |
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | Sony SET | CDN77 GB | http://195.181.169.176:9080/SonyUK/index.m3u8?token=fca009190231a06144fbe2effa203860 | 195.181.169.176 | |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | Sony SET | CDN77 GB | http://212.102.58.183:9080/SonyHDIndia/tracks-v1a1/mono.m3u8 | 212.102.58.183 | 6 |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | Sony SET | CDN77 GB | http://212.102.58.183:9080/SonyHDUSWest/tracks-v1a1/mono.m3u8 | 212.102.58.183 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | Sony SET | CDN77 GB | http://212.102.58.183:9080/SonyUSWest/tracks-v1a1/2021/02/10/20/06/58-05280.ts?token=4b2f49027ca0d... | 212.102.58.183 | |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | Sony SET | CDN77 GB | http://89.187.181.113:9494/SonyHDIndia/index.m3u8?token=da882a0fd37cfb885b5e4d4752b4d2b1 | 89.187.181.113 | 9 |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | Sony SET | CDN77 GB | http://89.187.181.113:9494/SonyHDUS/index.m3u8?token=b354a8aba829492332ade59aea44667d | 89.187.181.113 | |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | Sony SET | CDN77 GB | http://89.187.181.113:9494/SonyUK/index.m3u8?token=9bc5cb65614d3b46074b746df7dba79 | 89.187.181.113 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | Sony SET | CDN77 GB | http://89.187.181.113:9494/SonyHDUSWest/index.m3u8?token=86af478baa3ee7c73c93c35299271da8 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | Sony SET | CDN77 GB | http://89.187.181.113:9494/SonyHDIndia/index.m3u8 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | Sony SET | CDN77 GB | http://89.187.181.113:9494/SonyHDUS/index.m3u8 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | Sony SET | CDN77 GB | http://89.187.181.113:9494/SonyUK/index.m3u8 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | Sony SET | CDN77 GB | http://89.187.181.113:9494/SonyHDIndia/index.m3u8?token=f5e4ff3cda74b055e647792a8aac9531 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | Sony SET | CDN77 GB | http://89.187.181.113:9494/SonyHDUS/index.m3u8?token=fc66f49d7658a7045381fa5c5e1c0f02 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | Sony SET | CDN77 GB | http://89.187.181.113:9494/SonyUK/index.m3u8?token=0c18a103cd002c1e8e6841bfb0ff5ad5 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | Sony SET | CDN77 GB | http://89.187.181.113:9494/SonyUK/index.m3u8?token=f24705609c4d58de5fb3aaba2dfd4d05 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | Sony SET | CDN77 GB | http://89.187.181.113/SonyHDUSWest/index.m3u8?token=4ce09c21f83cc8745a4b3322aaf767dc | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | Sony SET | CDN77 GB | http://89.187.181.170:80/SabTVUX/tracks-v1a1/mono.m3u8?token=046f1e11af696057b65785bee17fce25 | 89.187.181.170 | 2 |
| GoldTV | Mag254 | 2/23/2022 | NULL | | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyHDIndia/index.m3u8?token=[REDACTED] | 89.187.181.214 | 0 |
| GoldTV | Mag254 | 2/23/2022 | NULL | | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyUK/index.m3u8?token=[REDACTED] | 89.187.181.214 | |
| GoldTV | Mag254 | 2/23/2022 | NULL | | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyHDIndia/index.m3u8?token=[REDACTED] | 89.187.181.214 | |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | Sony SET | CDN77 GB | http://89.187.181.218:9080/SonyHDUSWest/tracks-a2/mono.m3u8 | 89.187.181.218 | 4 |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | Sony SET | CDN77 GB | http://89.187.181.218:9080/SonyHDUS/tracks-v1a1/mono.m3u8?token=29758ffd211677fb00664f0b52f73dee | 89.187.181.218 | |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | Sony SET | CDN77 GB | http://89.187.181.219:9080/SonyHDIndia/tracks-v1a1/mono.m3u8 | 89.187.181.219 | 6 |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | Sony SET | CDN77 GB | http://89.187.181.219:9080/SonyHDIndia/tracks-v1a1/mono.m3u8?token=165bc8d878200584156fd2f9a94d873 | 89.187.181.219 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | Sony SET | CDN77 GB | http://89.187.181.219:9080/SonyHDIndia/tracks-v1a1/mono.m3u8?token=0d10bdafc4419edf7ec38ef26fe9d728 | 89.187.181.219 | |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | Sony SET | CDN77 GB | http://89.187.182.196:9080/SonyHDUS/tracks-v1a1/mono.m3u8 | 89.187.182.196 | 4 |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | Sony SET | CDN77 GB | http://89.187.182.196:9080/SonyHDUS/tracks-v1a1/mono.m3u8 | 89.187.182.196 | |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | Sony SET | CDN77 GB | http://89.187.182.210:9080/SonyHDUSWest/tracks-v1a1/mono.m3u8 | 89.187.182.210 | 2 |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | Sony SET | CDN77 GB | http://89.187.182.212:9080/SonyHDUS/tracks-v1a1/mono.m3u8 | 89.187.182.212 | 6 |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | Sony SET | CDN77 GB | http://89.187.182.212:9080/SonyHDUS/tracks-v1a1/mono.m3u8 | 89.187.182.212 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | Sony SET | CDN77 GB | http://89.187.182.217:9080/SonyHDUS/tracks-v1a1/mono.m3u8?token=aa35d877990f846ff601eedb322c52aa | 89.187.182.217 | |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | Sony SET | CDN77 GB | http://89.187.182.217:9080/SonyHDUS/index.m3u8 | 89.187.182.217 | 6 |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | Sony SET | CDN77 GB | http://89.187.182.217:9080/SonyHDUS/tracks-v1a1/mono.m3u8 | 89.187.182.217 | |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | Sony SET | CDN77 GB | http://89.187.182.217:9080/SonyHDUS/tracks-a2/mono.m3u8 | 89.187.182.217 | |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | Sony SET | CDN77 GB | http://89.187.182.217:9080/SonyHDUSWest/tracks-a2/mono.m3u8 | 89.187.182.217 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | Sony SET | CDN77 GB | http://89.187.182.217:9080/SonyHDUSWest/tracks-v1a1/mono.m3u8?token=89f56c9a4c595cef59ae87adbac7ba4 | 89.187.182.217 | |
| GoldTV | Mag254 | 3/13/2019 | 3/13/2019 | | Sony SET | CDN77 GB | http://watch.goldtv.ca:80/WHMCSMAG:WHMCS:3359/0meY6koN53/25744 | watch.goldtv.ca | 1 |
| GoldTV | Mag254 | 3/13/2019 | 3/13/2019 | | Sony SET | CDN77 GB | http://watch.goldtv.ca:80/WHMCSMAG:WHMCS:3359/0meY6koN53/25745 | watch.goldtv.ca | |
| GoldTV | Mag254 | 3/1/2019 | 3/1/2019 | 3/7/2019 | Sony SET | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/25695 | watch.goldtv.info | 7 |
| GoldTV | Mag254 | 3/1/2019 | 3/1/2019 | 3/7/2019 | Sony SET | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/25696 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/8/2019 | 3/8/2019 | | Sony SET | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/25695 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/8/2019 | 3/8/2019 | | Sony SET | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/25696 | watch.goldtv.info | |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Sony SET | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13756 | watch.goldtv.info | |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Sony SET | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/13813 | watch.goldtv.info | |
| GoldTV | Mag254 | 7/15/2019 | 7/15/2019 | 7/22/2019 | Sony SET | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/18994 | watch.goldtv.info | |
| GoldTV | Mag254 | 7/15/2019 | 7/15/2019 | 7/22/2019 | Sony SET | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/21040 | watch.goldtv.info | |
| GoldTV | Mag254 | 7/15/2019 | 7/15/2019 | 7/22/2019 | Sony SET | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/25744 | watch.goldtv.info | |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | Times Now | CDN77 GB | http://11612181170.rsc.cdn77.cc:80/TimesNow/tracks-v1a1/2021/05/15/14/26/26-06000.ts?token=d411df720d | 11612181170.rsc.cdn77.cc | 1 |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | Times Now | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/25747?token=[REMOVED] | 185.246.209.238 | 4 |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Times Now | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/25905?token= | 185.246.209.238 | |
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | Times Now | CDN77 GB | http://185.59.223.182:9080/TimesNow/index.m3u8?token=1cfdbc7bdfb11d2c9e1a46f5690a4cfe | 185.59.223.182 | 8 |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | Times Now | CDN77 GB | http://185.59.223.182:9080/TimesNow/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | Times Now | CDN77 GB | http://185.59.223.182:9080/TimesNow/tracks-v1a1/mono.m3u8?token=12c6c27a65da5369e0963c90bebb6eda | 185.59.223.182 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | Times Now | CDN77 GB | http://185.59.223.182:9080/TimesNow/tracks-v1a1/2021/02/10/20/00/57-06000.ts?token=7d7a1711ba0e28fee | 185.59.223.182 | |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | Times Now | CDN77 GB | http://185.93.1.118:9080/TimesNow/tracks-v1a1/mono.m3u8 | 185.93.1.118 | 4 |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | Times Now | CDN77 GB | http://185.93.1.118:9080/TimesNow/tracks-v1a1/mono.m3u8 | 185.93.1.118 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Times Now | CDN77 GB | http://185.93.1.87:9080/TimesNow/index.m3u8?token=8a05289999b3348bfc6cb2a05b6b34ce | http://185.93.1.87 | 2 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Times Now | CDN77 GB | http://185.93.1.87:9080/TimesNow/tracks-v1a1/2019/08/20/22/23/53-06000.ts?token=8a05289999b3348bfc6c | 185.93.1.87 | |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | Times Now | CDN77 GB | http://195.181.169.176:9080/TimesNow/index.m3u8?token=eccee46e2e338976c5cd51e34f240449 | 195.181.169.176 | 6 |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | Times Now | CDN77 GB | http://195.181.169.176:9080/TimesNow/tracks-v1a1/mono.m3u8 | 195.181.169.176 | |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | Times Now | CDN77 GB | http://195.181.169.176:9080/TimesNow/tracks-v1a1/mono.m3u8 | 195.181.169.176 | |
| GoldTV | Mag254 | 3/11/2020 | 3/11/2020 | 3/27/2020 | Times Now | CDN77 GB | http://89.187.181.113:9494/TimesNow/index.m3u8?token=dcc61d7ebfb5a401aa8262ae28b008e4 | 89.187.181.113 | 7 |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | Times Now | CDN77 GB | http://89.187.181.113:9494/TimesNow/index.m3u8?token=3ea86cf20f493513bf6ff4eba518e3a4 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | Times Now | CDN77 GB | http://89.187.181.113:9494/TimesNow/index.m3u8 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | Times Now | CDN77 GB | http://89.187.181.113/TimesNow/index.m3u8?token=cf1f5e1e90a95e30455b6c87e189b373 | 89.187.181.113 | |
| GoldTV | Mag254 | 2/23/2022 | NULL | | Times Now | CDN77 GB | http://89.187.181.214:8080/TimesNow/index.m3u8?token=[REDACTED] | 89.187.181.214 | 0 |
| GoldTV | Mag254 | 2/23/2022 | NULL | | Times Now | CDN77 GB | http://89.187.181.214:8080/TimesNow/index.m3u8?token=[REDACTED] | 89.187.181.214 | |
| GoldTV | Mag254 | 3/13/2019 | 3/13/2019 | | Times Now | CDN77 GB | http://watch.goldtv.ca:80/WHMCSMAG:WHMCS:3359/0meY6koN53/25747 | watch.goldtv.ca | 1 |
| GoldTV | Mag254 | 3/1/2019 | 3/1/2019 | 3/7/2019 | Times Now | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/25747 | watch.goldtv.info | 7 |
| GoldTV | Mag254 | 3/8/2019 | 3/8/2019 | | Times Now | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/25747 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | Times Now | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/25747 | watch.goldtv.info | |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Times Now | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/25815 | watch.goldtv.info | |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | Zoom | CDN77 GB | http://11612181170.rsc.cdn77.cc:80/ZoomIN/tracks-v1a1/2021/05/15/14/28/15-06000.ts?token=856603eda07f | 11612181170.rsc.cdn77.cc | 1 |
| GoldTV | MAG322w1 | 5/15/2021 | 5/15/2021 | | Zoom | CDN77 GB | http://11612603.rsc.cdn77.cc:80/ZoomUK/tracks-v1a1/2021/05/15/14/34/48-06000.ts?token=47ce7761c13e8e | 11612603.rsc.cdn77.cc | 1 |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | Zoom | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/25758?token=[REMOVED] | 185.246.209.238 | 4 |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | Zoom | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/26883?token=[REMOVED] | 185.246.209.238 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Zoom | CDN77 GB | http://185.246.209.238:25461/[REMOVED]/[REMOVED]/25795?token= | 185.246.209.238 | |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Zoom | CDN77 GB | http://185.59.223.182:9080/ZoomUK/index.m3u8?token=bb0bdae47db9bea6174765a0a409be56 | http://185.59 | 185.59.223.182 | 12 |
| GoldTV | Mag254 | 8/20/2019 | 8/20/2019 | 9/5/2019 | Zoom | CDN77 GB | http://185.59.223.182:9080/ZoomUK/tracks-v1a1/2019/08/20/22/53/34-06000.ts?token=bb0bdae47db9bea617 | 185.59.223.182 | |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | Zoom | CDN77 GB | http://185.59.223.182:9080/ZoomUK/index.m3u8?token=48ebd6e496579ebc5479aa4670708813 | 185.59.223.182 | |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | Zoom | CDN77 GB | http://185.59.223.182:9080/ZoomIN/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | Zoom | CDN77 GB | http://185.59.223.182:9080/ZoomUK/tracks-v1a1/mono.m3u8 | 185.59.223.182 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | Zoom | CDN77 GB | http://185.59.223.182:9080/ZoomUK/tracks-v1a1/mono.m3u8?token=5835f75762f37884e73561c70272e5fe | 185.59.223.182 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | Zoom | CDN77 GB | http://185.59.223.182:9080/ZoomUK/tracks-v1a1/mono.m3u8?token=565000df675afba24476853411fea4e8 | 185.59.223.182 | |
| GoldTV | MAG420w1 | 6/10/2020 | 6/10/2020 | 7/29/2020 | Zoom | CDN77 GB | http://185.93.1.118:9080/ZoomIN/index.m3u8?token=16ae677fafb7a164036e909ab4675bd7 | 185.93.1.118 | 6 |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | Zoom | CDN77 GB | http://185.93.1.118:9080/ZoomUK/tracks-v1a1/mono.m3u8 | 185.93.1.118 | |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | Zoom | CDN77 GB | http://185.93.1.118:9080/ZoomIN/tracks-v1a1/mono.m3u8 | 185.93.1.118 | |
| GoldTV | MAG322w1 | 2/19/2020 | 2/19/2020 | 2/28/2020 | Zoom | CDN77 GB | http://185.93.1.87:9080/ZoomUK/index.m3u8?token=350f7c0e84cc5fb90ece23212751a757 | 185.93.1.87 | 14 |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | Zoom | CDN77 GB | http://185.93.1.87:9080/ZoomIN/index.m3u8?token=8848b51e3bfa38d413483e269216a69c | 185.93.1.87 | |
| GoldTV | MAG322w1 | 10/17/2020 | 10/17/2020 | 10/23/2020 | Zoom | CDN77 GB | http://185.93.1.87:9080/ZoomUK/tracks-v1a1/mono.m3u8 | 185.93.1.87 | |
| GoldTV | MAG322w1 | 10/28/2020 | 10/28/2020 | 11/5/2020 | Zoom | CDN77 GB | http://185.93.1.87:9080/ZoomIN/tracks-v1a1/mono.m3u8 | 185.93.1.87 | |
| GoldTV | MAG322w1 | 11/7/2020 | 11/7/2020 | 11/25/2020 | Zoom | CDN77 GB | http://185.93.1.87:9080/ZoomUK/tracks-v1a1/mono.m3u8 | 185.93.1.87 | |
| GoldTV | MAG322w1 | 11/21/2020 | 11/21/2020 | 12/9/2020 | Zoom | CDN77 GB | http://185.93.1.87:9080/ZoomIN/tracks-v1a1/mono.m3u8 | 185.93.1.87 | |
| GoldTV | MAG322w1 | 1/23/2021 | 1/23/2021 | 2/9/2021 | Zoom | CDN77 GB | http://185.93.1.87:9080/ZoomUK/tracks-v1a1/mono.m3u8?token=3413ee21a8ffadc004209f9b804ca64b | 185.93.1.87 | |
| GoldTV | MAG420w1 | 3/11/2020 | 3/11/2020 | 3/27/2020 | Zoom | CDN77 GB | http://195.181.169.176:9080/ZoomUK/index.m3u8?token=27a0187932bd569e4ea11905a1c9f5d9 | 195.181.169.176 | 6 |
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | Zoom | CDN77 GB | http://195.181.169.176:9080/ZoomIN/tracks-v1a1/mono.m3u8?token=2b5c5492be1a515fb42f20f91076dd35 | 195.181.169.176 | |
| GoldTV | MAG420w1 | 5/2/2020 | 5/2/2020 | 6/2/2020 | Zoom | CDN77 GB | http://195.181.169.176:9080/ZoomUK/index.m3u8?token=094f6761e01cbab3d5291f0ec4f60e9 | 195.181.169.176 | |
| GoldTV | MAG322w1 | 2/10/2021 | 2/10/2021 | 3/2/2021 | Zoom | CDN77 GB | http://195.181.169.176:9080/ZoomUK/tracks-v1a1/mono.m3u8?token=ea608a5592c3de477dd1dc05bcc5c675 | 195.181.169.176 | |
| GoldTV | MAG420w1 | 4/2/2020 | 4/2/2020 | | Zoom | CDN77 GB | http://89.187.181.113:9494/ZoomUK/index.m3u8?token=df0ed8e00dbedd36a9fb7281ec12e5a8 | 89.187.181.113 | 7 |
| GoldTV | MAG322w1 | 1/15/2021 | 1/15/2021 | 1/25/2021 | Zoom | CDN77 GB | http://89.187.181.113:9494/ZoomUK/index.m3u8?token=e2b841549acde5a1f08b34210e4270f3 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | Zoom | CDN77 GB | http://89.187.181.113:9494/ZoomIN/index.m3u8?token=f967f270399d5ae61cd5dc490022d1fc | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/6/2021 | 3/6/2021 | 3/12/2021 | Zoom | CDN77 GB | http://89.187.181.113:9494/ZoomUK/index.m3u8?token=7897dcfeea6c795a12cc1b0e52868258 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | Zoom | CDN77 GB | http://89.187.181.113/ZoomIN/index.m3u8?token=a453d3f11b3125a50479bd516c8e4d85 | 89.187.181.113 | |
| GoldTV | MAG322w1 | 3/20/2021 | 3/20/2021 | 3/24/2021 | Zoom | CDN77 GB | http://89.187.181.113/ZoomUK/index.m3u8?token=f89f06b81921ed0f0e5b6db6b9026e6 | 89.187.181.113 | |
| GoldTV | Mag254 | 2/23/2022 | NULL | | Zoom | CDN77 GB | http://89.187.181.214:8080/ZoomIN/index.m3u8?token=[REDACTED] | 89.187.181.214 | 0 |
| GoldTV | Mag254 | 2/23/2022 | NULL | | Zoom | CDN77 GB | http://89.187.181.214:8080/ZoomUS/index.m3u8?token=[REDACTED] | 89.187.181.214 | |
| GoldTV | Mag254 | 2/23/2022 | NULL | | Zoom | CDN77 GB | http://89.187.181.214:8080/ZoomUK/index.m3u8?token=[REDACTED] | 89.187.181.214 | |
| GoldTV | Mag254 | 3/13/2019 | 3/13/2019 | | Zoom | CDN77 GB | http://watch.goldtv.ca:80/WHMCSMAG:WHMCS:3359/0meY6koN53/25758 | watch.goldtv.info | 1 |
| GoldTV | Mag254 | 3/1/2019 | 3/1/2019 | 3/7/2019 | Zoom | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/25758 | watch.goldtv.info | 7 |
| GoldTV | Mag254 | 3/8/2019 | 3/8/2019 | | Zoom | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/25758 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/8/2019 | 3/8/2019 | | Zoom | CDN77 GB | http://watch.goldtv.info:80/WHMCSMAG:WHMCS:3359/0meY6koN53/26883 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | Zoom | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/25758 | watch.goldtv.info | |
| GoldTV | Mag254 | 3/25/2019 | 3/25/2019 | 3/30/2019 | Zoom | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/26883 | watch.goldtv.info | |
| GoldTV | Mag254 | 5/6/2019 | 5/6/2019 | 5/8/2019 | Zoom | CDN77 GB | http://watch.goldtv.info:80/[REMOVED]/[REMOVED]/25800 | watch.goldtv.info | |

# EXHIBIT 7

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| IPGUYS | MXQ Pro 4K | 4/5/2019 | 4/5/2019 | 4/13/2019 | Aaj Tak | CDN77 GB | http://185.246.209.94:8080/33471/index.m3u8?token= | 185.246.209.94 | 2 |
| IPGUYS | MAG322w1 | 12/18/2021 | 12/22/2021 | | Aastha | CDN77 GB | http://185.59.223.183:40050/5001/index.m3u8?token=cmJMY2k4YkZwNktWZkoydmdySzJucFNvcVpld2SheXgzYm | 185.59.223.183 | 4 |
| IPGUYS | MAG322w1 | 1/1/2022 | 1/5/2022 | | Aastha | CDN77 GB | http://185.59.223.183:40050/5001/index.m3u8?token=Mm9TdXQ4dkUyS3ZicjVxcGhLeTJuWm1sMXBXQm05dUZ | 185.59.223.183 | 2 |
| IPGUYS | MAG322w1 | 11/6/2021 | 11/15/2021 | 11/29/2021 | Aastha | CDN77 GB | http://185.59.223.82:40050/5001/index.m3u8?token=cklXcHRjaWFwcW1WZ1oyd3NiR0l5WnFzMkpwK3I0MkZyTF | 185.59.223.82 | 2 |
| IPGUYS | MAG322w1 | 8/28/2021 | 8/28/2021 | 9/16/2021 | Aastha | CDN77 GB | http://185.59.223.98:40050/5001/index.m3u8?token=cjRTcGk1V1Vy50kLZTUycWc2K0dtOGJaMWNhQXlkeXZxN2F | 185.59.223.98 | 2 |
| IPGUYS | MXQ Pro 4K | 4/5/2019 | 4/5/2019 | 4/13/2019 | Aastha | CDN77 GB | http://185.93.1.111:8080/40019/index.m3u8?token= | 185.93.1.111 | 2 |
| IPGUYS | MAG322w1 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Aastha | CDN77 GB | http://89.187.179.35:26735/JN-165/tracks-v1a1/mono.m3u8?token=MjM2dHQ1WEpwYW5HZzVhdXl0MjVtcE9t | 89.187.179.35 | 2 |
| IPGUYS | MXQ Pro 4K | 4/5/2019 | 4/5/2019 | 4/13/2019 | Al Arabiya | CDN77 GB | http://185.246.209.239:8080/ALJAZEERA/index.m3u8?token= | 185.246.209.239 | 2 |
| IPGUYS | MAG322w1 | 6/12/2021 | 6/12/2021 | | Al Arabiya | CDN77 GB | http://185.59.223.147:80/alarabiya/tracks-v1a1/mono.m3u8?token=MjRDd2lladVgydGZiZTVyZnNLdTJsY1d0MTV | 185.59.223.147 | 1 |
| IPGUYS | MAG322w1 | 12/18/2021 | 12/22/2021 | | Al Arabiya | CDN77 GB | http://185.59.223.183:40050/226/index.m3u8?token=cW9Ld0XQ4akkxNnZM2nN1eGZxbUhsc1dxMThaOWxhNkVy | 185.59.223.183 | 2 |
| IPGUYS | MAG322w1 | 11/6/2021 | 11/15/2021 | 11/29/2021 | Al Arabiya | CDN77 GB | http://185.59.223.82:40050/226/index.m3u8?token=cllD0dWljbkhycW1JcOpXeWh0MkVSNXJacHAyRG50K3czcldjb | 185.59.223.82 | 2 |
| IPGUYS | MAG322w1 | 8/28/2021 | 8/28/2021 | 9/16/2021 | Al Arabiya | CDN77 GB | http://185.59.223.98:40050/226/index.m3u8?token=cXErd2lKaVUycXZL201uZGdxMjN4NWJaMWN1RXliRityN2plb | 185.59.223.98 | 2 |
| IPGUYS | MAG322w1 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Al Arabiya | CDN77 GB | http://89.187.179.235:40050/226/mpegts?token=c2JDc3VKckpxS1hick1tdXNLNjV5Y1NwMUpxeG5yS3gzSXpJeHF | 89.187.179.235 | 4 |
| IPGUYS | MAG322w1 | 7/31/2021 | 7/31/2021 | 8/12/2021 | Al Arabiya | CDN77 GB | http://89.187.179.235:40050/226/mpegts?token=cjdEZnRNckVxdGpKZThqYXJ0KzBuSk9zMkp1QW5xeXdyb1BJbW | 89.187.179.235 | 2 |
| IPGUYS | MXQ Pro 4K | 4/5/2019 | 4/5/2019 | 4/13/2019 | Al Hayat 1 | CDN77 GB | http://185.246.209.239:8080/RTMP-Rotana_Khalijiah/index.m3u8?token= | 185.246.209.239 | 2 |
| IPGUYS | MAG322w1 | 12/18/2021 | 12/22/2021 | | Al Hayat 1 | CDN77 GB | http://185.59.223.183:40050/400/index.m3u8?token=M33LdWhaakkxdGlXZThhdGdONkptNXVxMVp4K3l0dUVxN | 185.59.223.183 | 4 |
| IPGUYS | MAG322w1 | 12/18/2021 | 12/22/2021 | | Al Hayat 1 | CDN77 GB | http://185.59.223.183:40050/400/index.m3u8?token=MjRYYmhacVUyNlhL2k1peGdLNjNsWnVzcE1lRG5LK3YyN1d | 185.59.223.183 | 2 |
| IPGUYS | MAG322w1 | 1/1/2022 | 1/5/2022 | | Al Hayat 1 | CDN77 GB | http://185.59.223.183:40050/400/index.m3u8?token=cWJLcGg1MmJyZGVhZ3BxdmdxdTBscFBZb3N1dHhyS3pzSV | 185.59.223.183 | 2 |
| IPGUYS | MAG322w1 | 1/1/2022 | 1/5/2022 | | Al Hayat 1 | CDN77 GB | http://185.59.223.183:40050/400/index.m3u8?token=M00KeWiacWFwYUtYc2N2ZnNxcUpS5Y2VzMTU2RW5OeUzd | 185.59.223.183 | 2 |
| IPGUYS | MAG322w1 | 11/6/2021 | 11/15/2021 | 11/29/2021 | Al Hayat 1 | CDN77 GB | http://185.59.223.82:40050/400/index.m3u8?token=c2JEY2hacWJxcWFkZzhpdHJ0dTN5WnVtcTVtQ3l0cDkzb3JH | 185.59.223.82 | 2 |
| IPGUYS | MAG322w1 | 11/6/2021 | 11/15/2021 | 11/29/2021 | Al Hayat 1 | CDN77 GB | http://185.59.223.82:40050/400/index.m3u8?token=MjRDd2haYklwNlNlcjVXc3l5cU1uTWlxMU1xdXlkdXczb1BMb | 185.59.223.82 | 2 |
| IPGUYS | MAG322w1 | 8/28/2021 | 8/28/2021 | 9/16/2021 | Al Hayat 1 | CDN77 GB | http://185.59.223.98:40050/400/index.m3u8?token=cVlYZWpKdVpxNlBMZnN2ZWd0cUtuTVhhb3BxRG1hNnpycm | 185.59.223.98 | 2 |
| IPGUYS | MAG322w1 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Al Hayat 1 | CDN77 GB | http://89.187.179.235:40050/tracks-v1a1/mono.m3u8?token=MzdLd3VKNllyYVNjckpqYXNOcUdS5mFyb3No | 89.187.179.235 | 4 |
| IPGUYS | MAG322w1 | 7/31/2021 | 7/31/2021 | 8/12/2021 | Al Hayat 1 | CDN77 GB | http://89.187.179.235:40050/400/index.m3u8?token=cTdEZWlNdkdxYWVXc2Nhc3ixMjN5WnJZMU1hRXlhMkJxN | 89.187.179.235 | 2 |
| IPGUYS | MAG322w1 | 6/22/2021 | 6/22/2021 | 7/6/2021 | Al hayat/tracks-v1a1/mono.m3u8?token=Mm9QYmg1dVRxYXZIZlpxcnNkeUdSY1 | | Al hayat/tracks-v1a1/mono.m3u8?token=Mm9QYmg1dVRxYXZIZlpxcnNkeUdSY1 | CDN77 GB | http://89.187.181.20:80/RTMP-al_hayat/tracks-v1a1/mono.m3u8?token=Mm9QYmg1dVRxYXZIZlpxcnNkeUdSY1 | 89.187.181.20 | 2 |
| IPGUYS | MXQ Pro 4K | 4/5/2019 | 4/5/2019 | 4/13/2019 | Al Jazeera Arabic News | CDN77 GB | http://185.246.209.239:8080/ALJAZEERADOC/index.m3u8?token= | 185.246.209.239 | 2 |
| IPGUYS | MAG322w1 | 9/11/2021 | 9/11/2021 | | ART Cima | CDN77 GB | http://185.59.223.147:80/RTMP-cima/tracks-v1a1/mono.m3u8?token=cTdIYnRaakUyYWJlZjhxdWZyS0xtTWVzMV | 185.59.223.147 | 1 |
| IPGUYS | MAG322w1 | 12/18/2021 | 12/22/2021 | | ARY Digital | CDN77 GB | http://185.59.223.183:40050/426/index.m3u8?token=M2JPcGlaeVdycWFYZTh2ZHN0Kzf4OGlicU1leG1MSiszb09iB | 185.59.223.183 | 1 |
| IPGUYS | MAG322w1 | 11/6/2021 | 11/15/2021 | 11/29/2021 | ARY Digital | CDN77 GB | http://185.59.223.82:40050/426/index.m3u8?token=MzdMYWc1N0YxdFdXZkpyZmZxdTB5Y2VyMTVpRHh0Mn2y | 185.59.223.82 | 2 |
| IPGUYS | MAG322w1 | 8/28/2021 | 8/28/2021 | 9/16/2021 | ARY Digital | CDN77 GB | http://185.59.223.98:40050/426/index.m3u8?token=ckg2cWpKMloyYVdYZnBtcGhMQ0d4cGJMTVpeG5heXdzTG | 185.59.223.98 | 2 |
| IPGUYS | MXQ Pro 4K | 4/5/2019 | 4/5/2019 | 4/13/2019 | ARY Digital | CDN77 GB | http://185.93.1.110:8080/20843/index.m3u8?token= | 185.93.1.110 | 2 |
| IPGUYS | MAG322w1 | 7/17/2021 | 7/17/2021 | 8/4/2021 | ARY Digital | CDN77 GB | http://89.187.179.235:40050/426/tracks-v1a1/mono.m3u8?token=M2ErcHVaM0ZwYWFYcnBtdWdhdTF4NVNwN | 89.187.179.235 | 4 |
| IPGUYS | MAG322w1 | 7/31/2021 | 7/31/2021 | 8/12/2021 | ARY Digital | CDN77 GB | http://89.187.179.235:40050/426/index.m3u8?token=cTRTcmk4cVRwYWJLZjhyZmdxK0dtNWFzcTUxL3lheXczb2VX | 89.187.179.235 | 2 |
| IPGUYS | MAG322w1 | 6/22/2021 | 6/22/2021 | 7/6/2021 | ARY Digital | CDN77 GB | http://89.187.181.115:26735/JN-144/tracks-v1a1/mono.m3u8?token=ckgzYnVNdVlwNm5McnAycWdLdUhuTWlu | 89.187.181.115 | 2 |
| IPGUYS | MXQ Pro 4K | 4/5/2019 | 4/5/2019 | 4/13/2019 | ATN Bangla | CDN77 GB | http://185.93.1.154:8080/69895/index.m3u8?token= | 185.93.1.154 | 2 |
| IPGUYS | MAG322w1 | 10/2/2021 | 10/7/2021 | 10/20/2021 | B4U Movies | CDN77 GB | http://89.187.177.176:26735/JN-105/tracks-v1a1/mono.m3u8?token=M2JPd2lzbkkyZGVacjVxdHM2cTVSSldycXBf | 89.187.177.176 | 4 |
| IPGUYS | MAG322w1 | 7/17/2021 | 7/17/2021 | 8/4/2021 | B4U Music | CDN77 GB | http://89.187.177.176:26735/JN-106/tracks-v1a1/mono.m3u8?token=cW9lYWc1eVQycWVWc1p6ZmcScTJuSnlxc | 89.187.177.176 | 2 |
| IPGUYS | MAG322w1 | 6/12/2021 | 6/12/2021 | | CBC | CDN77 GB | http://185.246.209.239:80/CBC/tracks-v1a1/mono.m3u8?token=M0lPcHRNYkoxNktYZjUycGdhNjJuWnFtbzV1c3lid | 185.246.209.239 | 2 |
| IPGUYS | MXQ Pro 4K | 4/5/2019 | 4/5/2019 | 4/13/2019 | CBC | CDN77 GB | http://185.59.223.147:8080/RTMP-CBC_Drama/index.m3u8?token= | 185.59.223.147 | 3 |
| IPGUYS | MAG322w1 | 9/25/2021 | 9/25/2021 | | CBC | CDN77 GB | http://185.59.223.147:1970/CBC/tracks-v1a1/mono.m3u8?token=cjYreHVNYVdyS2FXck1tcnl2KzFsNVhacGNxdG5 | 185.59.223.147 | 1 |
| IPGUYS | MAG322w1 | 1/1/2022 | 1/5/2022 | | CBC | CDN77 GB | http://185.59.223.183:40050/253/index.m3u8?token=c0s2dWhNcVgydFhJaE11d2dySzR4NW1tcWNlQXh0MkdxW | 185.59.223.183 | 1 |
| IPGUYS | MAG322w1 | 10/2/2021 | 10/7/2021 | 10/20/2021 | CBC | CDN77 GB | http://89.187.181.20:1970/CBC/tracks-v1a1/mono.m3u8?token=M29LdXVjbkhyYWlWZnBYZmd0MkdScFN0cEptR | 89.187.181.20 | 2 |
| IPGUYS | MXQ Pro 4K | 4/5/2019 | 4/5/2019 | 4/13/2019 | CBC Drama | CDN77 GB | http://185.59.223.147:8080/CBCEXTRA/index.m3u8?token= | 185.59.223.147 | 4 |
| IPGUYS | MAG322w1 | 7/17/2021 | 7/17/2021 | 8/4/2021 | CBC Drama | CDN77 GB | http://185.59.223.147:80/RTMP-CBC_Drama/tracks-v1a1/mono.m3u8?token=MzRXdWlKaVUyYVhMZnBpdmd0e | 185.59.223.147 | 2 |
| IPGUYS | MXQ Pro 4K | 4/5/2019 | 4/5/2019 | 4/13/2019 | Dunya TV | CDN77 GB | http://185.246.209.94:8080/70928/index.m3u8?token= | 185.246.209.94 | 2 |
| IPGUYS | MAG322w1 | 12/18/2021 | 12/22/2021 | | Dunya TV | CDN77 GB | http://185.59.223.183:40050/704/index.m3u8?token=cW42cnRwZkZxYW1hcOpqZGhheUp5NWlsMTVhQ2w2bUF | 185.59.223.183 | 2 |
| IPGUYS | MAG322w1 | 11/6/2021 | 11/15/2021 | 11/29/2021 | Dunya TV | CDN77 GB | http://185.59.223.82:40050/704/index.m3u8?token=c1lhdXVabkZxOWFJZ1oydmY5cUZscGSicHB5eG5yQ3kzb1NX | 185.59.223.82 | 2 |
| IPGUYS | MAG322w1 | 8/28/2021 | 8/28/2021 | 9/16/2021 | Dunya TV | CDN77 GB | http://185.59.223.98:40050/704/index.m3u8?token=cWE2dmhKaVcyS2lkZ3NteXN0GlxSWnVzb3Npd61xeXNvWW | 185.59.223.98 | 2 |
| IPGUYS | MAG322w1 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Dunya TV | CDN77 GB | http://89.187.177.176:26735/JN-149/tracks-v1a1/mono.m3u8?token=cW9PdHRKaVYydGpjZkptdGdlS0tucHFw | 89.187.177.176 | 4 |
| IPGUYS | MAG322w1 | 11/6/2021 | 11/15/2021 | 11/29/2021 | Dunya TV | CDN77 GB | http://89.187.177.176:26735/JN-108/index.m3u8?token=M1lQYXRKakhyYUxHZzU3ZGdkMjJ5NXF0cXBXQ3gz2K3dx | 89.187.177.176 | 2 |
| IPGUYS | MAG322w1 | 8/28/2021 | 8/28/2021 | 9/16/2021 | Express Entertainment | CDN77 GB | http://185.59.223.98:40050/427/index.m3u8?token=Mm9LcGhNZWJxcVNkZk1ldnNOcUdsc1NvMXNldG5kcUxN1 | 185.59.223.98 | 2 |
| IPGUYS | MXQ Pro 4K | 4/5/2019 | 4/5/2019 | 4/13/2019 | Express News | CDN77 GB | http://185.246.209.94:8080/24439/index.m3u8?token= | 185.246.209.94 | 2 |
| IPGUYS | MAG322w1 | 8/28/2021 | 8/28/2021 | 9/16/2021 | Express News | CDN77 GB | http://185.59.223.98:40050/427/index.m3u8?token=M0xDcXQ4dkhxNnFYZmNyY3J0NklscFdzcTVXc205xb18K | 185.59.223.98 | 2 |
| IPGUYS | MAG322w1 | 6/22/2021 | 6/22/2021 | 7/6/2021 | Express News | CDN77 GB | http://89.187.177.176:26735/JN-112/tracks-v1a1/mono.m3u8?token=cm4vYmpKbVoyNktYc0pxd3M2KzJ5OFhac | 89.187.177.176 | 2 |
| IPGUYS | MAG322w1 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Express News | CDN77 GB | http://89.187.179.235:40050/427/tracks-v1a1/mono.m3u8?token=c0g3Y3RwM0lwcWFWckoycGY5NkZSNXZXcTL | 89.187.179.235 | 4 |
| IPGUYS | MAG322w1 | 7/31/2021 | 7/31/2021 | 8/12/2021 | Express News | CDN77 GB | http://89.187.179.235:40050/427/tracks-v1a1/mono.m3u8?token=MjRLcXQ1YVUxdGlZZzV1dHM2eUZtWnZhMTh | 89.187.179.235 | 2 |
| IPGUYS | MXQ Pro 4K | 4/5/2019 | 4/5/2019 | 4/13/2019 | Future TV | CDN77 GB | http://185.59.223.147:8080/RTMP-Future/index.m3u8?token= | 185.59.223.147 | 4 |
| IPGUYS | MAG322w1 | 6/22/2021 | 6/22/2021 | 7/6/2021 | Future TV | CDN77 GB | http://185.59.223.147:80/RTMP-Future/tracks-v1a1/mono.m3u8?token=MjdLeWk1ZVYyOWpMc0ptdnJxNjRtWm | 185.59.223.147 | 2 |
| IPGUYS | MAG322w1 | 11/6/2021 | 11/15/2021 | 11/29/2021 | Future TV | CDN77 GB | http://185.59.223.82:40050/404/index.m3u8?token=M1lMYWpKMmlyYWlkclpyY2dHdTF4NXtyMXBxQ3lheUyyN | 185.59.223.82 | 2 |
| IPGUYS | MAG322w1 | 11/6/2021 | 11/15/2021 | 11/29/2021 | Future TV | CDN77 GB | http://185.59.223.82:40050/404/index.m3u8?token=MzRUZmc1akpwYUxLZlo2c2Y3S0d5WlNtcVo1N3lxdXdxN25 | 185.59.223.82 | 2 |
| IPGUYS | MAG322w1 | 8/28/2021 | 8/28/2021 | 9/16/2021 | Future TV | CDN77 GB | http://185.59.223.98:40050/404/index.m3u8?token=cnJ4eWhNjCVyc3VXc1MhcVgyeGhlMlRtcEVscXBXN25yeH | 185.59.223.98 | 2 |
| IPGUYS | MXQ Pro 4K | 4/5/2019 | 4/5/2019 | 4/13/2019 | Future TV | CDN77 GB | http://185.93.1.111:8080/47970/index.m3u8?token= | 185.93.1.111 | 2 |
| IPGUYS | MAG322w1 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Future TV | CDN77 GB | http://89.187.179.235:40050/404/tracks-v1a1/mono.m3u8?token=M0xLcXVKZVRyTlRtMZ2Nlc2dhMkt4c2FwMTV | 89.187.179.235 | 4 |
| IPGUYS | MAG322w1 | 7/31/2021 | 7/31/2021 | 8/12/2021 | Future TV | CDN77 GB | http://89.187.179.235:40050/404/tracks-v1a1/mono.m3u8?token=ckJUZGlwZkYyNUt9ck1ydWZySzcNY1dybzhxc2 | 89.187.179.235 | 2 |
| IPGUYS | MXQ Pro 4K | 4/5/2019 | 4/5/2019 | 4/13/2019 | Hekayat | CDN77 GB | http://185.246.209.94:8080/36787/index.m3u8?token= | 185.246.209.94 | 2 |
| IPGUYS | MAG322w1 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Hekayat | CDN77 GB | http://89.187.181.20:80/OSNARTHEKAYAT/tracks-v1a1/mono.m3u8?token=cllDd3RaNmFxcXFlZlpppdnl2K2R4cFN | 89.187.181.20 | 2 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| IPGUYS | MAG322w1 | 1/1/2022 | 1/5/2022 | | Hum Sitaray | CDN77 GB | http://185.59.223.18:40050/705/index.m3u8?token=c24rcHRKMmFxcWIaZk1mZHM3Q01sc2IscThkN211MkJyWX | 185.59.223.183 | 1 |
| IPGUYS | MAG322w1 | 11/6/2021 | 11/15/2021 | 11/29/2021 | Hum Sitaray | CDN77 GB | http://185.59.223.82:40050/705/index.m3u8?token=cTdQYmIabWNxS1NicjhIcXNiS0p5OGpicDhxc25kcUlzb2VjbU | 185.59.223.82 | 2 |
| IPGUYS | MAG322w1 | 8/28/2021 | 8/28/2021 | 9/16/2021 | Hum Sitaray | CDN77 GB | http://185.59.223.98:40050/705/tracks-v1a1/mono.m3u8?token=MzRHeGc1dWNwNldjc0p2ZXNkeTJ5Sld0cU1hQ | 185.59.223.98 | 2 |
| IPGUYS | MAG322w1 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Hum Sitaray | CDN77 GB | http://89.187.177.176:26735/iN-158/tracks-v1a1/mono.m3u8?token=cjYvZmhKN0hxNmpKcko3ZWdMQ0RucFRh | 89.187.177.176 | 2 |
| IPGUYS | MAG322w1 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Hum Sitaray | CDN77 GB | http://89.187.179.135:26735/iN-158/tracks-v1a1/2021/07/17/14/51/34-10000.ts?token=cWjMZWhaekYxdGVkZ | 89.187.179.135 | 2 |
| IPGUYS | MAG322w1 | 8/28/2021 | 8/28/2021 | 9/16/2021 | Hum tv | CDN77 GB | http://185.59.223.98:40050/428/index.m3u8?token=c1IPc3RzYVVwOWlhZk1tcWZxcUt4OG1yb3Npc25LbDkvWU | 185.59.223.98 | 2 |
| IPGUYS | MAG322w1 | 6/22/2021 | 6/22/2021 | 7/6/2021 | Hum tv | CDN77 GB | http://89.187.177.176:26735/iN-157/tracks-v1a1/mono.m3u8?token=cWJPcWIwN0ZyZFNacko2dGZ0MjRtWk9yc | 89.187.177.176 | 2 |
| IPGUYS | MAG322w1 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Hum tv | CDN77 GB | http://89.187.179.235:40050/428/tracks-v1a1/2021/07/17/14/48/01-06000.ts?token=cTRhcGk1V1oxOWJMZ1pt | 89.187.179.235 | 2 |
| IPGUYS | MAG322w1 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Hum tv | CDN77 GB | http://89.187.179.235:40050/428/tracks-v1a1/mono.m3u8?token=clIUZHRjYVoxNmFac0o3Y3M2MkxtcG5hMk1w | 89.187.179.235 | 2 |
| IPGUYS | MXQ Pro 4K | 4/5/2019 | 4/5/2019 | 4/13/2019 | Hum World | CDN77 GB | http://185.93.1.110:8080/65240/index.m3u8?token= | 185.93.1.110 | 2 |
| IPGUYS | MXQ Pro 4K | 4/5/2019 | 4/5/2019 | 4/13/2019 | LBC | CDN77 GB | http://185.246.209.239:8080/alarabiya/index.m3u8?token= | 185.246.209.239 | 2 |
| IPGUYS | MAG322w1 | 1/1/2022 | 1/5/2022 | | LBC | CDN77 GB | http://185.59.223.183:40050/406/index.m3u8?token=ckgreWc1dWNxZE9XZ3Npd2c5dUZscG1tMU1wOXlhcUVyS | 185.59.223.183 | 1 |
| IPGUYS | MAG322w1 | 11/6/2021 | 11/15/2021 | 11/29/2021 | LBC | CDN77 GB | http://185.59.223.82:40050/406/index.m3u8?token=cWErcGhzbVpxYVdWc1ptcmhkK0IuY2IvcUpoOW10dUIzb1R | 185.59.223.82 | 2 |
| IPGUYS | MAG322w1 | 6/22/2021 | 6/22/2021 | 7/6/2021 | LBC | CDN77 GB | http://185.246.209.239:80/RTMP-lbc_europe/tracks-v1a1/mono.m3u8?token=cW4reWhaekgyYXFhcjUydHi5dTN | 185.246.209.239 | 2 |
| IPGUYS | MAG322w1 | 9/11/2021 | 9/11/2021 | | LBC | CDN77 GB | http://185.59.223.147:80/mrvlebanon/tracks-v1a1/2021/09/11/14/53/38-06160.ts?token=M3JHeXRaeWNyZGil | 185.59.223.147 | 2 |
| IPGUYS | MAG322w1 | 12/18/2021 | 12/22/2021 | | LBCI | CDN77 GB | http://185.59.223.183:40050/406/index.m3u8?token=c2JPdWIaekhyTlzIXaEpqYXI2bUtSNWF0cVp1RW0SNkQzN1 | 185.59.223.183 | 2 |
| IPGUYS | MAG322w1 | 12/18/2021 | 12/22/2021 | | LBCI | CDN77 GB | http://185.59.223.183:40050/423/index.m3u8?token=c29QY2INdWFxNnFkaEo2cXNxNk1tc2FzcTVpQWw2NnYzW | 185.59.223.183 | 2 |
| IPGUYS | MAG322w1 | 12/18/2021 | 12/22/2021 | | LBCI | CDN77 GB | http://185.59.223.183:40050/424/index.m3u8?token=cks2c2IzZVVxS2Ijc1pldnNOeU1tSk91Mk1lRG5MS0ZxNHVje | 185.59.223.183 | 2 |
| IPGUYS | MAG322w1 | 1/1/2022 | 1/5/2022 | | LBCI | CDN77 GB | http://185.59.223.183:40050/423/index.m3u8?token=MzRXdnVjakZxS1RJcjVheXNkMk1uc2IhcHNoL203R0dxWXZ | 185.59.223.183 | 1 |
| IPGUYS | MAG322w1 | 11/6/2021 | 11/15/2021 | 11/29/2021 | LBCI | CDN77 GB | http://185.59.223.82:40050/423/index.m3u8?token=cOgreWIwelVVyYVhl23N2ZmcSK0VsWm5IcHNoL2w5K3IzWX | 185.59.223.82 | 2 |
| IPGUYS | MAG322w1 | 8/28/2021 | 8/28/2021 | 9/16/2021 | LBCI | CDN77 GB | http://185.59.223.98:40050/406/index.m3u8?token=cTYrdnVKekcyNmpMck1hd2Y3QzNucGF0cH8IQWwSMkdxYR | 185.59.223.98 | 2 |
| IPGUYS | MAG322w1 | 8/28/2021 | 8/28/2021 | 9/16/2021 | LBCI | CDN77 GB | http://185.59.223.98:40050/423/index.m3u8?token=M0xPcHVaNlQyTINXZzhmZWd0K014NW1scU1ldHhxMndxck | 185.59.223.98 | 2 |
| IPGUYS | MAG322w1 | 8/28/2021 | 8/28/2021 | 9/16/2021 | LBCI | CDN77 GB | http://185.59.223.98:40050/424/tracks-v1a1/mono.m3u8?token=M2JEY2IKckhxOVNiZnN1c3NxNkRuWnpXcDU1K | 185.59.223.98 | 2 |
| IPGUYS | MAG322w1 | 7/17/2021 | 7/17/2021 | 8/4/2021 | LBCI | CDN77 GB | http://89.187.179.235:40050/423/tracks-v1a1/mono.m3u8?token=cjREZmc1bkdyZGVaZ1pXdWdkcU1tcHpYcH8X | 89.187.179.235 | 2 |
| IPGUYS | MAG322w1 | 7/31/2021 | 7/31/2021 | 8/12/2021 | LBCI | CDN77 GB | http://89.187.179.235:40050/406/index.m3u8?token=cjRMZGlwaWlydGVXaEpteWY2K0IcY2I0MVpWOHhxcDzYm | 89.187.179.235 | 2 |
| IPGUYS | MAG322w1 | 7/31/2021 | 7/31/2021 | 8/12/2021 | LBCI | CDN77 GB | http://89.187.179.235:40050/423/index.m3u8?token=cmEvYWhwbkYxcVNaZTV5d2ZkcURucGItcHNaOGxhMnhxW | 89.187.179.235 | 2 |
| IPGUYS | MAG322w1 | 4/27/2021 | 4/27/2021 | 6/1/2021 | LBCI | CDN77 GB | http://89.187.181.20:80/47210/tracks-v1a1/mono.m3u8?token=cW9XeWc1N0ZydGFjZjVmYnI5NjB4cGV1MThaL | 89.187.181.20 | 2 |
| IPGUYS | MXQ Pro 4K | 4/5/2019 | 4/5/2019 | 4/13/2019 | LDC | CDN77 GB | http://185.246.209.239:8080/LDC_EUROPE/index.m3u8?token= | 185.246.209.239 | 2 |
| IPGUYS | MXQ Pro 4K | 4/5/2019 | 4/5/2019 | 4/13/2019 | LDC | CDN77 GB | http://185.246.209.94:8080/47118/index.m3u8?token= | 185.246.209.94 | 2 |
| IPGUYS | MAG322w1 | 4/27/2021 | 4/27/2021 | 6/1/2021 | MBC | CDN77 GB | http://185.246.209.239:80/MBC1_HD/tracks-v1a1/mono.m3u8?token=c0IQZXVaN0VwcUxLc01iYXNLNjV5cGVxM | 185.246.209.239 | 2 |
| IPGUYS | MXQ Pro 4K | 4/5/2019 | 4/5/2019 | 4/13/2019 | MBC | CDN77 GB | http://185.59.223.147:8080/mbc1/index.m3u8?token= | 185.59.223.147 | 4 |
| IPGUYS | MXQ Pro 4K | 4/5/2019 | 4/5/2019 | 4/13/2019 | MBC | CDN77 GB | http://185.59.223.147:8080/MBC2_HD/index.m3u8?token= | 185.59.223.147 | |
| IPGUYS | MAG322w1 | 7/17/2021 | 7/17/2021 | 8/4/2021 | MBC | CDN77 GB | http://185.59.223.147:80/mbc6h/tracks-v1a1/mono.m3u8?token=cVlUZHRKckYxNmlkZjhiYWZhK0xscGlvMDVpQz | 185.59.223.147 | 2 |
| IPGUYS | MAG322w1 | 12/18/2021 | 12/22/2021 | | MBC | CDN77 GB | http://185.59.223.183:40050/101/index.m3u8?token=cTYrdnVadkVwZFBLZn8pdmh0elUR5OG1ycEpSQmwSNnhz | 185.59.223.183 | 4 |
| IPGUYS | MAG322w1 | 12/18/2021 | 12/22/2021 | | MBC | CDN77 GB | http://185.59.223.183:40050/101/index.m3u8?token=M0IDdmpKYkIwZGlacjV2Y2hOcURsNWJacUpoL21LbXhxb2 | 185.59.223.183 | |
| IPGUYS | MAG322w1 | 1/1/2022 | 1/5/2022 | | MBC | CDN77 GB | http://185.59.223.183:40050/101/index.m3u8?token=M3JEYWc1MmNwZGJMcjV1cWhxdTB4z2V0cXNIdW5OMnv | 185.59.223.183 | |
| IPGUYS | MAG322w1 | 1/1/2022 | 1/5/2022 | | MBC | CDN77 GB | http://185.59.223.183:40050/5010/index.m3u8?token=M3ErdWINbVcyZGVVc2NheWdkeUZsc1hZcDVXdm1LeXly | 185.59.223.183 | |
| IPGUYS | MAG322w1 | 11/6/2021 | 11/15/2021 | 11/29/2021 | MBC | CDN77 GB | http://185.59.223.82:40050/101/index.m3u8?token=cnJPcmk1akZxNnFIcjV5eGdxN0jNtcHFOcEoxOWL0CtyTG1h | 185.59.223.82 | 2 |
| IPGUYS | MAG322w1 | 8/28/2021 | 8/28/2021 | 9/16/2021 | MBC | CDN77 GB | http://185.59.223.98:40050/101/index.m3u8?token=Mm42dmk1ekdwOVNYck1hdHNxdUx4cFBiMDhoL202X0YzN | 185.59.223.98 | 2 |
| IPGUYS | MAG322w1 | 8/28/2021 | 8/28/2021 | 9/16/2021 | MBC | CDN77 GB | http://185.59.223.98:40050/5010/index.m3u8?token=MnJMYmlzcklxZGZHcmNuY2dxNjVtcFNvMUo1OG1iR0dyS | 185.59.223.98 | 2 |
| IPGUYS | MXQ Pro 4K | 4/5/2019 | 4/5/2019 | 4/13/2019 | MBC | CDN77 GB | http://185.93.1.154:8080/90657/index.m3u8?token= | 185.93.1.154 | 2 |
| IPGUYS | MAG322w1 | 1/15/2022 | 1/24/2022 | | MBC US | CDN77 US | http://195.181.163.36:8080/4194283/index.m3u8?token=cVIMYmRwZkYxOU9ZZ3A2d2d0cUpscG5aMDVid3lONm | 195.181.163.36 | 1 |
| IPGUYS | MAG322w1 | 7/17/2021 | 7/17/2021 | 8/4/2021 | MBC | CDN77 GB | http://89.187.181.20:80/mbc6h/tracks-v1a1/2021/07/17/14/54/48-06000.ts?token=MnE2cGlKMidwdGllZloZeGZ | 89.187.181.20 | 2 |
| IPGUYS | MAG322w1 | 7/17/2021 | 7/17/2021 | 8/4/2021 | MBC | CDN77 GB | http://89.187.181.20:80/mYn86NUasuwr535a/tracks-v1a1/mono.m3u8?token=cjdPcmhwWEVxOU9Zc1plcWZxN | 89.187.181.20 | 2 |
| IPGUYS | MXQ Pro 4K | 4/5/2019 | 4/5/2019 | 4/13/2019 | MBC Drama | CDN77 GB | http://185.246.209.239:8080/MBC_MASR/index.m3u8?token= | 185.246.209.239 | 7 |
| IPGUYS | MAG322w1 | 4/27/2021 | 4/27/2021 | 6/1/2021 | MBC Drama | CDN77 GB | http://185.246.209.239:80/mbcdrama_6hours/tracks-v1a1/mono.m3u8?token=Mm9DcXRzYVVwZGpIZ3B6YXlyQ | 185.246.209.239 | 2 |
| IPGUYS | MAG322w1 | 6/12/2021 | 6/12/2021 | | MBC Drama | CDN77 GB | http://185.246.209.239:80/G9ISKKmvdrNwSuXB/tracks-v1a1/mono.m3u8?token=M0xDeXVjZVgycW1aZ3NuY2dV | 185.246.209.239 | 2 |
| IPGUYS | MAG322w1 | 6/22/2021 | 6/22/2021 | 7/6/2021 | MBC Drama | CDN77 GB | http://185.246.209.239:80/mbc_drama/tracks-v1a1/mono.m3u8?token=cjRXcHRwV1dxTldZZzVhcWdkeTV5c21zi | 185.246.209.239 | 2 |
| IPGUYS | MXQ Pro 4K | 4/5/2019 | 4/5/2019 | 4/13/2019 | MBC Drama | CDN77 GB | http://185.246.209.94:8080/59293/index.m3u8?token= | 185.246.209.94 | 2 |
| IPGUYS | MXQ Pro 4K | 4/5/2019 | 4/5/2019 | 4/13/2019 | ON_E_HD | CDN77 GB | http://185.59.223.147:8080/ON_E_HD/index.m3u8?token= | 185.59.223.147 | 2 |
| IPGUYS | MAG322w1 | 12/18/2021 | 12/22/2021 | | MBC Kids | CDN77 GB | http://185.59.223.183:40050/414/index.m3u8?token=c2JMZWg1MmMyOWJHZ3BiYmd0eURuTVRacDhkK3lheUdz | 185.59.223.183 | 4 |
| IPGUYS | MAG322w1 | 12/18/2021 | 12/22/2021 | | MBC Kids | CDN77 GB | http://185.59.223.183:40050/415/index.m3u8?token=c29TdHRwdVZxS3Fj20ptdGdxMki5WRab3NhdnhOdUdzWV | 185.59.223.183 | |
| IPGUYS | MAG322w1 | 1/1/2022 | 1/5/2022 | | MBC Kids | CDN77 GB | http://185.59.223.183:40050/414/index.m3u8?token=cm9IZmg4ZkdxdFdlZ1p6Y2dkMkxSc2IXMDVkOWx0eZdgN | 185.59.223.183 | |
| IPGUYS | MAG322w1 | 1/1/2022 | 1/5/2022 | | MBC Kids | CDN77 GB | http://185.59.223.183:40050/414/index.m3u8?token=M2JDeGkM0oydFhHcjUydmhMQziSSmJZcDVpQng5dDlzc | 185.59.223.183 | |
| IPGUYS | MAG322w1 | 11/6/2021 | 11/15/2021 | 11/29/2021 | MBC Kids | CDN77 GB | http://185.59.223.82:40050/414/index.m3u8?token=c3lDeWc4akUyOWVXcko2eGdxcUh5cFhhcDhtd3g5cUIxcmJ | 185.59.223.82 | 2 |
| IPGUYS | MAG322w1 | 11/6/2021 | 11/15/2021 | 11/29/2021 | MBC Kids | CDN77 GB | http://185.59.223.82:40050/415/index.m3u8?token=M10DnRadkdyTldZaE1pcXN0Mkt4OGl1cXBaOHlMR3dxYmil | 185.59.223.82 | 2 |
| IPGUYS | MAG322w1 | 11/6/2021 | 11/15/2021 | 11/29/2021 | MBC Kids | CDN77 GB | http://185.59.223.82:40050/414/index.m3u8?token=M0xDemVRaWNicjV5eGdrTmhtd2FxVtMDzV5Qm50MSz | 185.59.223.82 | 2 |
| IPGUYS | MAG322w1 | 8/28/2021 | 8/28/2021 | 9/16/2021 | MBC Kids | CDN77 GB | http://185.59.223.98:40050/414/index.m3u8?token=MzdDcHRwekhxOWIIck1qZXNLbUptWk91MUplQ3I0cURzb1R | 185.59.223.98 | 2 |
| IPGUYS | MAG322w1 | 8/28/2021 | 8/28/2021 | 9/16/2021 | MBC Kids | CDN77 GB | http://185.59.223.98:40050/414/tracks-v1a1/mono.m3u8?token=Mzr2d2g1bkgyYW5KZ3B1eWwxUtscHZhcXN1 | 185.59.223.98 | 2 |
| IPGUYS | MAG322w1 | 8/28/2021 | 8/28/2021 | 9/16/2021 | MBC Kids | CDN77 GB | http://185.59.223.98:40050/415/index.m3u8?token=cllH6GlwWEcyTmpK2386ZnNONJjtNU9scH8pRW1OMS9yb1 | 185.59.223.98 | 2 |
| IPGUYS | MAG322w1 | 7/17/2021 | 7/17/2021 | 8/4/2021 | MBC Kids | CDN77 GB | http://89.187.179.235:40050/414/tracks-v1a1/mono.m3u8?token=MjY3Y3RzakdydGl1dVJFbllnnLJzeWhwM2Nmc | 89.187.179.235 | 2 |
| IPGUYS | MAG322w1 | 7/17/2021 | 7/17/2021 | 8/4/2021 | MBC Kids | CDN77 GB | http://89.187.179.235:40050/415/tracks-v1a1/mono.m3u8?token=M1g3Zmlwdkdwc1pyZ1ewUd4cGV5MWN2Z | 89.187.179.235 | 2 |
| IPGUYS | MAG322w1 | 7/31/2021 | 7/31/2021 | 8/12/2021 | MBC Kids | CDN77 GB | http://89.187.179.235:40050/414/index.m3u8?token=cXJQYWc1cVZyZFRKaEp6ZWdheTFuSm1iMVpwOXg2MnYyb | 89.187.179.235 | 2 |
| IPGUYS | MAG322w1 | 7/31/2021 | 7/31/2021 | 8/12/2021 | MBC Kids | CDN77 GB | http://89.187.179.235:40050/415/index.m3u8?token=cWJMZmhwbkhxYU9Wad1uZHNkeTF5SnVwcVo2d2x0cXkzb | 89.187.179.235 | 2 |
| IPGUYS | MAG322w1 | 4/27/2021 | 4/27/2021 | 6/1/2021 | MBC Kids | CDN77 GB | http://185.246.209.239:80/AR-MBC3HD/tracks-v1a1/mono.m3u8?token=cTz2cGIKbVpwdGFVZ1p6dGY3Szx5zNXL | 185.246.209.239 | 6 |
| IPGUYS | MAG322w1 | 6/22/2021 | 6/22/2021 | 7/6/2021 | MBC Kids | CDN77 GB | http://185.246.209.239:80/mbc3/tracks-v1a1/mono.m3u8?token=cWE2d3VzMDpyTmFsZ1xdmc1Y2RtcHhmcXZ | 185.246.209.239 | 2 |
| IPGUYS | MAG322w1 | 7/17/2021 | 7/17/2021 | 8/4/2021 | MBC Kids | CDN77 GB | http://185.246.209.239:80/mbc3/tracks-v1a1/mono.m3u8?token=Mm9MZmc4YVdwS1hLZkglc3NUxeE1NHXFxbMXN | 185.246.209.239 | 2 |
| IPGUYS | MXQ Pro 4K | 4/5/2019 | 4/5/2019 | 4/13/2019 | MBC Kids | CDN77 GB | http://185.59.223.147:8080/mbc3/index.m3u8?token= | 185.59.223.147 | 2 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| IPGUYS | MXQ Pro 4K | 4/5/2019 | 4/5/2019 | 4/13/2019 | MBC Kids | CDN77 GB | http://185.59.223.147:8080/MBC4_HD/index.m3u8?token= | 185.59.223.147 | 2 |
| IPGUYS | MAG322w1 | 1/1/2022 | 1/5/2022 | | MBC Kids | CDN77 GB | http://185.59.223.183:40050/103/index.m3u8?token=MzRLdmIwbkUxcXZLaE1IcXIyR01ucHIxcXNtdXlOcXlzWWFX | 185.59.223.183 | 1 |
| IPGUYS | MAG322w1 | 1/1/2022 | 1/5/2022 | | MBC Kids | CDN77 GB | http://185.59.223.183:40050/5012/index.m3u8?token=cm42d2pNbkdxdE9iZ38qY2Z0MkduTW1wcDV4N2w3Sisy | 185.59.223.183 | 2 |
| IPGUYS | MAG322w1 | 11/6/2021 | 11/15/2021 | 11/29/2021 | MBC Kids | CDN77 GB | http://185.59.223.82:40050/103/index.m3u8?token=c3E3YnVjYWNxdFNIZTV1cGc2bUp4cHVtcWNwOWw2cXIxb3 | 185.59.223.82 | 2 |
| IPGUYS | MAG322w1 | 11/6/2021 | 11/15/2021 | 11/29/2021 | MBC Kids | CDN77 GB | http://185.59.223.82:40050/5012/index.m3u8?token=MjY2cnRzaWMyZFdkcnBldGdhNjJsY2F0MWNkOHl0NS9z | 185.59.223.82 | 2 |
| IPGUYS | MAG322w1 | 8/28/2021 | 8/28/2021 | 9/16/2021 | MBC Kids | CDN77 GB | http://185.59.223.98:40050/103/index.m3u8?token=cmE2cXVaN0gyYVdXc011cXNhdTVtNXZZMUpaK3liQ0EzN1dt | 185.59.223.98 | 2 |
| IPGUYS | MAG322w1 | 8/28/2021 | 8/28/2021 | 9/16/2021 | MBC Kids | CDN77 GB | http://185.59.223.98:40050/5012/index.m3u8?token=cTY3Ymg4akcxcWlWZjhyYXM2eUV5SnZhMTU1L21kcUlzWV | 185.59.223.98 | 2 |
| IPGUYS | MXQ Pro 4K | 4/5/2019 | 4/5/2019 | 4/13/2019 | MBC Masr | CDN77 GB | http://185.246.209.94:8080/11317/index.m3u8?token= | 185.246.209.94 | 2 |
| IPGUYS | MXQ Pro 4K | 4/5/2019 | 4/5/2019 | 4/13/2019 | MBC Masr | CDN77 GB | http://185.59.223.147:8080/RTMP-mbcmasr2/index.m3u8?token= | 185.59.223.147 | 2 |
| IPGUYS | MAG322w1 | 12/18/2021 | 12/22/2021 | | MBC Masr | CDN77 GB | http://185.59.223.183:40050/418/index.m3u8?token=M29Y2mpKV1ZyYWJMc0ptcnNyQ0ZuTWZZMTV5dGShNkM | 185.59.223.183 | 4 |
| IPGUYS | MAG322w1 | 12/18/2021 | 12/22/2021 | | MBC Masr | CDN77 GB | http://185.59.223.183:40050/419/index.m3u8?token=M0gyeWc1akcxdGVjcnNteWZiQzN5cHFzMkoyQW5LeDizb2 | 185.59.223.183 | 2 |
| IPGUYS | MAG322w1 | 1/1/2022 | 1/5/2022 | | MBC Masr | CDN77 GB | http://185.59.223.183:40050/418/index.m3u8?token=c29DcWhaMloyZFdYc0oydXNONjF5OGpacHBtdXhxeXgzYm | 185.59.223.183 | 2 |
| IPGUYS | MAG322w1 | 1/1/2022 | 1/5/2022 | | MBC Masr | CDN77 GB | http://185.59.223.183:40050/419/index.m3u8?token=MzRTeGg1V2NxZGVjcnAydWhxdUp4NVNvcGN1eG1hcXozN | 185.59.223.183 | 2 |
| IPGUYS | MAG322w1 | 11/6/2021 | 11/15/2021 | 11/29/2021 | MBC Masr | CDN77 GB | http://185.59.223.82:40050/418/index.m3u8?token=cm0QY3RKZkIxdGVjZnBKcWY5cUVuY2lycThpdXg2eXcyNE9lb | 185.59.223.82 | 2 |
| IPGUYS | MAG322w1 | 11/6/2021 | 11/15/2021 | 11/29/2021 | MBC Masr | CDN77 GB | http://185.59.223.82:40050/419/index.m3u8?token=cnlLeWhadkpyYUtkZnNtdWY3S0hucG1ycUpaOXhxNkIzb2IYa | 185.59.223.82 | 2 |
| IPGUYS | MAG322w1 | 8/28/2021 | 8/28/2021 | 9/16/2021 | MBC Masr | CDN77 GB | http://185.59.223.98:40050/418/index.m3u8?token=cmJLcmpKaWFydFdIZZkp5cGc2eUd5NW1zcTVhc2w2eXcyb1f | 185.59.223.98 | 2 |
| IPGUYS | MAG322w1 | 8/28/2021 | 8/28/2021 | 9/16/2021 | MBC Masr | CDN77 GB | http://185.59.223.98:40050/419/index.m3u8?token=cm9TdnVKM0kxNm5IcOpuZXiySzFsNXVuMk11c3k2MSByNH | 185.59.223.98 | 2 |
| IPGUYS | MAG322w1 | 7/17/2021 | 7/17/2021 | 8/4/2021 | MBC Masr | CDN77 GB | http://89.187.179.235:40050/419/tracks-v1a1/2021/07/17/15/14/34-04320.ts?token=M0lhd2c1V1QydFBLZ2Nxd | 89.187.179.235 | 4 |
| IPGUYS | MAG322w1 | 7/31/2021 | 7/31/2021 | 8/12/2021 | MBC Masr | CDN77 GB | http://89.187.179.235:40050/418/index.m3u8?token=cm9DdXQ1ZkgyYW1ZZ3hpdHI2MjI4c2FtcDUx | 89.187.179.235 | 2 |
| IPGUYS | MXQ Pro 4K | 4/5/2019 | 4/5/2019 | 4/13/2019 | NTV Bangla | CDN77 GB | http://185.9.1.110:8080/25701/index.m3u8?token= | 185.9.1.110 | 2 |
| IPGUYS | MAG322w1 | 6/22/2021 | 6/22/2021 | 7/6/2021 | Rotana Cinema | CDN77 GB | http://185.246.209.239:8080/RTMP-Rotana_Cinema/tracks-v1a1/mono.m3u8?token=M1lPcWpNYWJyYWlkZloz3u | 185.246.209.239 | 2 |
| IPGUYS | MXQ Pro 4K | 4/5/2019 | 4/5/2019 | 4/13/2019 | Rotana Cinema | CDN77 GB | http://185.59.223.147:8080/RTMP-dream2/index.m3u8?token= | 185.59.223.147 | 2 |
| IPGUYS | MAG322w1 | 12/18/2021 | 12/22/2021 | | Rotana Cinema | CDN77 GB | http://185.59.223.183:40050/422/index.m3u8?token=c1gzYXVjckoxdGZHZkpheHNyRzBsNWIvMVpxdm5OeXdyS | 185.59.223.183 | 2 |
| IPGUYS | MAG322w1 | 11/6/2021 | 11/15/2021 | 11/29/2021 | Rotana Cinema | CDN77 GB | http://185.59.223.82:40050/422/index.m3u8?token=Mm9Ld2hjZWFxS1hMaE1tcGdLXzF4NWZXcUpWK25xbCszb2 | 185.59.223.82 | 2 |
| IPGUYS | MAG322w1 | 7/31/2021 | 7/31/2021 | 8/12/2021 | Rotana Cinema | CDN77 GB | http://89.187.179.235:40050/422/index.m3u8?token=M1lMZnVKNlpyTmVZcmNxcnM2bUZscHlwcHAxK21kK0czX | 89.187.179.235 | 2 |
| IPGUYS | MXQ Pro 4K | 4/5/2019 | 4/5/2019 | 4/13/2019 | Rotana _Clip | CDN77 GB | http://185.59.223.147:8080/Rotana_Clip/index.m3u8?token= | 185.59.223.147 | 2 |
| IPGUYS | MAG322w1 | 12/18/2021 | 12/22/2021 | | Rotana Classic | CDN77 GB | http://185.59.223.183:40050/451/index.m3u8?token=M1lMYWlKMlkxcVBKZ1o2dWdiQzB5TWVvcTVtQ205eUYzW | 185.59.223.183 | 4 |
| IPGUYS | MAG322w1 | 1/1/2022 | 1/5/2022 | | Rotana Classic | CDN77 GB | http://185.59.223.183:40050/451/index.m3u8?token=c3Ercmc4bVQxOVRtZkphd3NxKzNtcHVvMUpId3lOcURySVR | 185.59.223.183 | 2 |
| IPGUYS | MAG322w1 | 11/6/2021 | 11/15/2021 | 11/29/2021 | Rotana Classic | CDN77 GB | http://185.59.223.82:40050/451/index.m3u8?token=clfTdHQ12kdxTmJMcnBhcmZkKDptY1dyMTVpeG11bURxWv | 185.59.223.82 | 2 |
| IPGUYS | MAG322w1 | 7/31/2021 | 7/31/2021 | 8/12/2021 | Rotana Classic | CDN77 GB | http://89.187.181.20:80/RTMP-rotana_classic/tracks-v1a1/mono.m3u8?token=M0lTdnRKeWFxdGFjckp5dWZwdT | 89.187.181.20 | 2 |
| IPGUYS | MAG322w1 | 6/12/2021 | 6/12/2021 | | Rotana Drama | CDN77 GB | http://185.246.209.239:80/RTMP-Rotana_Music/tracks-v1a1/mono.m3u8?token=MjdHdnRadkgxdGFWZjVxcHNi | 185.246.209.239 | 1 |
| IPGUYS | MAG322w1 | 10/2/2021 | 10/7/2021 | | Rotana Drama | CDN77 GB | http://185.59.223.147:1970/Rotana-Drama/tracks-v1a1/mono.m3u8?token=MnJHeHVKckhxS3Lc2NlcHI3Q01tc2 | 185.59.223.147 | 2 |
| IPGUYS | MAG322w1 | 8/28/2021 | 8/28/2021 | 9/16/2021 | Rotana Drama | CDN77 GB | http://185.59.223.98:40050/422/tracks-v1a1/mono.m3u8?token=Mm9TcnVaM0YyZFdlZzh1eGhiQ01tWnJicHA2Q | 185.59.223.98 | 2 |
| IPGUYS | MXQ Pro 4K | 4/5/2019 | 4/5/2019 | 4/13/2019 | Rotana Khalijiya | CDN77 GB | http://185.59.223.147:8080/RTMP-rotana_classic/index.m3u8?token= | 185.59.223.147 | 2 |
| IPGUYS | MAG322w1 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Rotana Khalijiya | CDN77 GB | http://89.187.181.20:80/RTMP-Rotana_Khalijiah/tracks-v1a1/mono.m3u8?token=MjRYZGk4aVZxOVNhZlplcWdx | 89.187.181.20 | 2 |
| IPGUYS | MXQ Pro 4K | 4/5/2019 | 4/5/2019 | 4/13/2019 | Rotana Masriya | CDN77 GB | http://185.246.209.239:8080/RTMP-Rotana_Music/index.m3u8?token= | 185.246.209.239 | 2 |
| IPGUYS | MAG322w1 | 12/18/2021 | 12/22/2021 | | SAB | CDN77 GB | http://185.59.223.183:40050/ind-sonysab/index.m3u8?token=c0lLdnVNaVYycXZlcnA2cWdy50lucGZhM0U1OG5C | 185.59.223.183 | 4 |
| IPGUYS | MAG322w1 | 1/1/2022 | 1/5/2022 | | SAB | CDN77 GB | http://185.59.223.183:40050/ind-sonysab/index.m3u8?token=MzdDdGpKckpwcXFacnBxcHM2NjRscFhicEoyQXk2 | 185.59.223.183 | 2 |
| IPGUYS | MAG322w1 | 8/28/2021 | 8/28/2021 | 9/16/2021 | SAB | CDN77 GB | http://185.59.223.98:40050/425/index.m3u8?token=clIHeHQ4aVQxdGFXZ0ptdmhheUd5OGFyMVoyRHk5NTiyb3v | 185.59.223.98 | 2 |
| IPGUYS | MXQ Pro 4K | 4/5/2019 | 4/5/2019 | 4/13/2019 | SAB | CDN77 GB | http://185.9.1.154:8080/86050/index.m3u8?token= | 185.9.1.154 | 2 |
| IPGUYS | MAG322w1 | 7/17/2021 | 7/17/2021 | 8/4/2021 | SAB | CDN77 GB | http://89.187.179.235:40050/425/tracks-v1a1/mono.m3u8?token=cVg2cXRwM0pxS3ZKZjV1d3Jy50VtNWJXMDV3 | 89.187.179.235 | 4 |
| IPGUYS | MAG322w1 | 7/31/2021 | 7/31/2021 | 8/12/2021 | SAB | CDN77 GB | http://89.187.179.235:40050/425/index.m3u8?token=c0srdXQ1eVhwYU9aZlphdnl5dUd5WnFuMDVoOGSy5JJzcm | 89.187.179.235 | 2 |
| IPGUYS | MAG322w1 | 6/22/2021 | 6/22/2021 | 7/6/2021 | SAB | CDN77 GB | http://89.187.181.115:26735/IN-120/tracks-v1a1/mono.m3u8?token=MjMydXRaaWNwNlhiZmNxdXIxcUxtOGfvc | 89.187.181.115 | 2 |
| IPGUYS | MXQ Pro 4K | 4/5/2019 | 4/5/2019 | 4/13/2019 | SET Max | CDN77 GB | http://185.246.209.94:8080/69894/index.m3u8?token= | 185.246.209.94 | 2 |
| IPGUYS | MXQ Pro 4K | 4/5/2019 | 4/5/2019 | 4/13/2019 | Sony SET | CDN77 GB | http://185.246.209.94:8080/27353/index.m3u8?token= | 185.246.209.94 | 2 |
| IPGUYS | MAG322w1 | 1/1/2022 | 1/5/2022 | | Sony SET | CDN77 GB | http://185.59.223.183:40050/ind-sonyset/index.m3u8?token=Mm9EZGljYklxTlhJZlp2ZXNkcUlsNXV1Mk1xdGxiR0Zzb | 185.59.223.183 | 2 |
| IPGUYS | MAG322w1 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Sony SET | CDN77 GB | http://89.187.179.135:26735/OevdYr5F0ASwZCca/tracks-v1a1/mono.m3u8?token=cTMycnRjcWJxcUtIZk12ZWd0 | 89.187.179.135 | 4 |
| IPGUYS | MAG322w1 | 4/27/2021 | 4/27/2021 | 6/1/2021 | Sony SET | CDN77 GB | http://89.187.181.115:26735/IN-117/tracks-v1a1/mono.m3u8?token=Mm9DdWhwNlgyTmlicjlVdGdyR0l5cHZYM | 89.187.181.115 | 2 |
| IPGUYS | MAG322w1 | 10/2/2021 | 10/7/2021 | 10/20/2021 | Sony SET | CDN77 GB | http://89.187.181.115:26735/OevdYr5F0ASwZCca/tracks-v1a1/mono.m3u8?token=MzdHdGpKdVYyNmVlZ2N2YV | 89.187.181.115 | 2 |
| IPGUYS | MXQ Pro 4K | 4/5/2019 | 4/5/2019 | 4/13/2019 | Times Now | CDN77 GB | http://185.93.1.154:8080/64612/index.m3u8?token= | 185.93.1.154 | 2 |
| IPGUYS | MXQ Pro 4K | 4/5/2019 | 4/5/2019 | 4/13/2019 | Zoom | CDN77 GB | http://185.246.209.94:8080/69892/index.m3u8?token= | 185.246.209.9 | 2 |

# EXHIBIT 8

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Express IPTV S3 | mag254 | 2/20/2020 | 2/20/2020 | 2/28/2020 | Aaj Tak | CDN77 GB | http://185.246.209.109:19802/HINDI/original/AAJTAK/index.m3u8?token=134b0df3637ca6b7f3ce793fb4f1451e | 185.246.209.109 | 6 |
| Express IPTV S3 | Mag254 | 10/28/2020 | 10/28/2020 | 11/9/2020 | Aaj Tak | CDN77 GB | http://185.246.209.109:13743/HINDI/original/AAJ_TAK_HD/tracks-v1a1/mono.m3u8 | 185.246.209.109 | |
| Express IPTV S3 | Mag254 | 10/28/2020 | 10/28/2020 | 11/9/2020 | Aaj Tak | CDN77 GB | http://185.246.209.109:13743/HINDI/original/AAJTAK/tracks-v1a1/mono.m3u8 | 185.246.209.109 | |
| Express IPTV S3 | mag254 | 6/12/2021 | 6/12/2021 | 6/23/2021 | Aaj Tak | CDN77 GB | http://185.246.209.109:13743/HINDI/original/AAJTAK/tracks-v1a1/mono.m3u8?token=b2945293815145828d28 | 185.246.209.109 | |
| Express IPTV | MAG322w1 | 4/15/2019 | 4/15/2019 | 4/23/2019 | Aaj Tak | CDN77 GB | http://185.246.209.247:19809/HINDI/original/AAJTAK/index.m3u8?token= | 185.246.209.247 | |
| Express IPTV | MAG322w1 | 4/15/2019 | 4/15/2019 | 4/23/2019 | Aaj Tak | CDN77 GB | http://185.246.209.98:19802/HINDI/original/AAJ_TAK_HD/index.m3u8?token= | 185.246.209.98 | 2 |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | Aaj Tak | CDN77 GB | http://185.59.223.146:19809/HINDI/original/AAJ_TAK_TEJ_HD/index.m3u8?token=25503dcf5112e9221ddded0b4 | 185.59.223.146 | 4 |
| Express IPTV S2 | mag254 | 10/21/2019 | 10/21/2019 | 10/22/2019 | Aaj Tak | CDN77 GB | http://185.59.223.146:33008/HINDI/original/AAJTAK/tracks-v1a1/2019/[]/[]/[]/[]/56-05000.ts?token=[REMOVED] | 185.59.223.146 | |
| Express IPTV S3 | mag254 | 3/14/2020 | 3/14/2020 | | Aaj Tak | CDN77 GB | http://185.59.223.47:33008/HINDI/original/AAJ_TAK_HD/tracks-v1a1/mono.m3u8?token=1800124512017af6d9c | 185.59.223.47 | 3 |
| Express IPTV S2 | mag254 | 3/21/2020 | 3/21/2020 | 3/31/2020 | Aaj Tak | CDN77 GB | http://185.59.223.47:33008/HINDI/original/AAJTAK/index.m3u8?token=3c19b270b4aecae0357be65823204f3d | 185.59.223.47 | |
| Express IPTV S2 | mag254 | 1/28/2020 | 1/28/2020 | 1/30/2020 | Aaj Tak | CDN77 GB | http://185.91.174:19802/HINDI/original/AAJ_TAK_HD/index.m3u8?token=9b52e45254bdc575f6d52c3ef4ae33ce | 185.93.1.74 | 4 |
| Express IPTV S2 | mag254 | 2/5/2020 | 2/5/2020 | 2/12/2020 | Aaj Tak | CDN77 GB | http://185.93.1.74:19802/HINDI/original/AAJTAK/index.m3u8?token=c45fdb4642d7fb479a25f6ef575556d5 | 185.93.1.74 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | Aaj Tak | CDN77 GB | http://185.93.1.84:19802/HINDI/original/AAJ_TAK_HD/index.m3u8?token=425995f078f53cc713816ac9ff311bc | 185.93.1.84 | 17 |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | Aaj Tak | CDN77 GB | http://185.93.1.84:19802/HINDI/original/AAJ_TAK_HD/tracks-v1a1/mono.m3u8?token=425995f078f53cc713811d | 185.93.1.84 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | Aaj Tak | CDN77 GB | http://185.93.1.84:19802/HINDI/original/AAJTAK/index.m3u8?token=9bfa64b07d908eb7fabf76fc1756e324 | 185.93.1.84 | |
| Express IPTV S2 | mag254 | 3/14/2020 | 3/14/2020 | | Aaj Tak | CDN77 GB | http://185.93.1.84:19802/HINDI/original/AAJTAK/index.m3u8?token=8364e441753d65e0b0094897dc49921d | 185.93.1.84 | |
| Express IPTV S2 | mag254 | 3/21/2020 | 3/21/2020 | 3/31/2020 | Aaj Tak | CDN77 GB | http://185.93.1.84:19802/HINDI/original/AAJ_TAK_HD/tracks-v1a1/mono.m3u8?token=2fe1c66388b6b36cbb468 | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 8/8/2020 | 8/8/2020 | 8/18/2020 | Aaj Tak | CDN77 GB | http://185.93.1.84:27492/HINDI/original/AAJ_TAK_HD/tracks-v1a1/mono.m3u8?token=276689485c570848ec93 | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 8/8/2020 | 8/8/2020 | 8/18/2020 | Aaj Tak | CDN77 GB | http://185.93.1.84:27492/HINDI/original/AAJTAK/tracks-v1a1/mono.m3u8?token=c45514eee50ca231607a62b2 | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 8/30/2020 | 8/30/2020 | | Aaj Tak | CDN77 GB | http://185.93.1.84:39012/HINDI/original/AAJ_TAK_HD/tracks-v1a1/mono.m3u8?token=998a1739194d944f0372 | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 8/30/2020 | 8/30/2020 | | Aaj Tak | CDN77 GB | http://185.93.1.84:39012/HINDI/original/AAJTAK/tracks-v1a1/mono.m3u8?token=60f1f8e64e6387f06f9d2f9e91d | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 10/17/2020 | 10/17/2020 | 10/21/2020 | Aaj Tak | CDN77 GB | http://185.93.1.84:39012/HINDI/original/AAJ_TAK_HD/tracks-v1a1/mono.m3u8?token=d3fa29d6a0345c40e7298 | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 2/27/2021 | 2/27/2021 | 3/11/2021 | Aaj Tak | CDN77 GB | http://185.93.1.84:39012/HINDI/original/AAJ_TAK_HD/tracks-v1a1/mono.m3u8?token=7673fd2374f82ded5f4e59 | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 6/8/2021 | 6/8/2021 | 6/15/2021 | Aaj Tak | CDN77 GB | http://185.93.1.84:39012/HINDI/original/AAJTAK/tracks-v1a1/mono.m3u8?token=8c710d8116ff7fabbf4812420e5 | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Aaj Tak | CDN77 GB | http://185.93.1.84:39012/HINDI/original/AAJTAK/tracks-v1a1/mono.m3u8?token=9342f7f25dcb2a21d89fd46f6a8 | 185.93.1.84 | |
| Express IPTV | MAG322w1 | 9/14/2021 | 9/14/2021 | 9/28/2021 | Aaj Tak | CDN77 GB | http://185.93.1.84:39012/HINDI/original/AAJTAK/tracks-v1a1/mono.m3u8?token=a73cf7ee882b126dac9e7cf878 | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 10/17/2020 | 10/17/2020 | 10/21/2020 | Aaj Tak | CDN77 GB | http://89.187.178.70:49012/HINDI/original/AAJTAK/tracks-v1a1/mono.m3u8?token=c0e031ee48ebf20744fa4e07 | 89.187.178.70 | 4 |
| Express IPTV S3 | Mag254 | 10/28/2020 | 10/28/2020 | 11/9/2020 | Aaj Tak | CDN77 GB | http://89.187.178.70:49012/HINDI/original/AAJ_TAK_HD/tracks-v1a1/mono.m3u8 | 89.187.178.70 | |
| Express IPTV S3 | Mag254 | 10/28/2020 | 10/28/2020 | 11/9/2020 | Aaj Tak | CDN77 GB | http://89.187.178.70:49012/HINDI/original/AAJTAK/tracks-v1a1/mono.m3u8 | 89.187.178.70 | |
| Express IPTV S2 | mag254 | 2/20/2020 | 2/20/2020 | 2/28/2020 | Aaj Tak | CDN77 GB | http://89.187.181.177:19210/HINDI/original/AAJ_TAK_HD/index.m3u8?token=e4c879ea54810f071fb3dcb04845a | 89.187.181.177 | 2 |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | Aastha | CDN77 GB | http://185.59.223.150:19809/HINDI/original/AASTHA/index.m3u8?token=802f44a668fd415911c84d136b566a4b | 185.59.223.150 | 2 |
| Express IPTV | MAG322w1 | 2/23/2022 | NULL | | Aastha | CDN77 GB | http://185.93.1.84 | 185.93.1.84 | 0 |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | Al Arabiya | CDN77 GB | http://89.187.178.243:8899/ARABIC/original/AL_ARABIA_NEWS/index.m3u8?token=8d88f13863f9545979663c | 89.187.178.243 | 4 |
| Express IPTV | MAG322w1 | 9/19/2019 | 9/19/2019 | 10/3/2019 | Al Arabiya | CDN77 GB | http://89.187.178.243:19803/ARABIC/original/ALARABIYA_HD/index.m3u8?token=2e3d1e62e8ab362dccbebd305 | 89.187.178.243 | |
| Express IPTV S2 | mag254 | 10/21/2019 | 10/21/2019 | 10/22/2019 | Al Jazeera Arabic News | CDN77 GB | http://185.59.223.146:33008/ENGLISH/original/AL_JAZEERA/tracks-v1a1/2019/[]/[]/[]/[]/26-05000.ts?token=[REM | 185.59.223.146 | 2 |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | Al Jazeera Arabic News | CDN77 GB | http://89.187.178.243:8899/ARABIC/original/AL_JAZEERA_FHD/index.m3u8?token=fea9365adef10d6a9a4bb3a20 | 89.187.178.243 | 2 |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | Al Jazeera Arabic News | CDN77 GB | http://89.187.178.243:8899/ARABIC/original/ALJAZAARIА/index.m3u8?token=9daf5249b83aae9fcdc39371dbee8 | 89.187.178.243 | |
| Express IPTV S3 | Mag254 | 8/8/2020 | 8/8/2020 | 8/18/2020 | ARY Digital | CDN77 GB | http://185.59.223.47:33008/PAKISTAN/original/ARY_DIGITAL_USA/tracks-v1a1/mono.m3u8?token=f16d950b584 | 185.59.223.47 | 9 |
| Express IPTV S3 | Mag254 | 8/30/2020 | 8/30/2020 | | ARY Digital | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/ARY_DIGITAL_USA/tracks-v1a1/mono.m3u8?token=c48daa3bd41a | 185.59.223.47 | |
| Express IPTV S3 | Mag254 | 10/17/2020 | 10/17/2020 | 10/21/2020 | ARY Digital | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/ARY_DIGITAL_PK/tracks-v1a1/mono.m3u8?token=f45bad71a257cf | 185.59.223.47 | |
| Express IPTV S3 | Mag254 | 10/28/2020 | 10/28/2020 | 11/9/2020 | ARY Digital | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/ARY_DIGITAL_PK/tracks-v1a1/mono.m3u8 | 185.59.223.47 | |
| Express IPTV S3 | Mag254 | 10/28/2020 | 10/28/2020 | 11/9/2020 | ARY Digital | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/ARY_DIGITAL_USA/tracks-v1a1/mono.m3u8 | 185.59.223.47 | |
| Express IPTV S3 | Mag254 | 2/27/2021 | 2/27/2021 | 3/11/2021 | ARY Digital | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/ARY_DIGITAL_PK/tracks-v1a1/2021/02/28/02/42/32-10000.ts?toke | 185.59.223.47 | |
| Express IPTV S3 | Mag254 | 2/27/2021 | 2/27/2021 | 3/11/2021 | ARY Digital | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/ARY_DIGITAL_USA/tracks-v1a1/mono.m3u8?token=cc0ef03f542c6 | 185.59.223.47 | |
| Express IPTV S3 | Mag254 | 2/27/2021 | 2/27/2021 | 3/11/2021 | ARY Digital | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/ARY_FAMILY/tracks-v1a1/mono.m3u8?token=0d762346979426760 | 185.59.223.47 | |
| Express IPTV | MAG322w1 | 4/15/2019 | 4/15/2019 | 4/23/2019 | ARY Digital | CDN77 GB | http://185.93.1.134:19858/PAKISTAN/original/ARY_DIGITAL_USA/index.m3u8?token= | 185.93.1.134 | 2 |
| Express IPTV | MAG322w1 | 4/15/2019 | 4/15/2019 | 4/23/2019 | ARY Digital | CDN77 GB | http://185.93.1.134:19858/PAKISTAN/original/ARY_DIGITAL_PK/index.m3u8?token= | 185.93.1.134 | |
| Express IPTV | MAG322w1 | 4/15/2019 | 4/15/2019 | 4/23/2019 | ARY Digital | CDN77 GB | http://185.93.1.134:19858/PAKISTAN/original/ARY_DIGITAL_USA/index.m3u8?token= | 185.93.1.134 | |
| Express IPTV | MAG322w1 | 4/15/2019 | 4/15/2019 | 4/23/2019 | ARY Digital | CDN77 GB | http://185.93.1.134:19858/PAKISTAN/original/ARY_DIGITAL_WORLD/index.m3u8?token= | 185.93.1.134 | |
| Express IPTV S3 | Mag254 | 8/8/2020 | 8/8/2020 | 8/18/2020 | ARY Digital | CDN77 GB | http://185.93.1.84:27492/PAKISTAN/original/ARY_DIGITAL_USA/tracks-v1a1/mono.m3u8?token=45331ac86aecc | 185.93.1.84 | 3 |
| Express IPTV S3 | Mag254 | 8/8/2020 | 8/8/2020 | 8/18/2020 | ARY Digital | CDN77 GB | http://185.93.1.84:27492/PAKISTAN/original/ARY_DIGITAL_PK/tracks-v1a1/mono.m3u8?token=9dc004fc797b0da | 185.93.1.84 | |
| Express IPTV S3 | mag254 | 8/30/2020 | 8/30/2020 | | ARY Digital | CDN77 GB | http://185.93.1.84:39012/PAKISTAN/original/ARY_DIGITAL_PK/tracks-v1a1/mono.m3u8?token=72e2805868004 | 185.93.1.84 | |
| Express IPTV S3 | mag254 | 10/21/2020 | 10/21/2020 | 10/22/2019 | ARY Digital | CDN77 GB | http://89.187.178.114:11242/PAKISTAN/original/ARY_DIGITAL_ASIA/tracks-v1a1/2019/[]/[]/[]/[]/00-10000.ts?tok | 89.187.178.114 | 12 |
| Express IPTV S3 | mag254 | 10/21/2020 | 10/21/2020 | 10/22/2019 | ARY Digital | CDN77 GB | http://89.187.178.114:11242/PAKISTAN/original/ARY_DIGITAL_ASIA/tracks-v1a1/2019/[]/[]/[]/[]/20-10000.ts?tok | 89.187.178.114 | |
| Express IPTV S3 | mag254 | 10/21/2020 | 10/21/2020 | 10/22/2019 | ARY Digital | CDN77 GB | http://89.187.178.114:11242/PAKISTAN/original/ARY_DIGITAL_USA/tracks-v1a1/2019/[]/[]/[]/[]/49-08680.ts?toke | 89.187.178.114 | |
| Express IPTV S3 | mag254 | 10/21/2020 | 10/21/2020 | 10/22/2019 | ARY Digital | CDN77 GB | http://89.187.178.114:11242/PAKISTAN/original/ARY_DIGITAL_WORLD/tracks-v1a1/2019/[]/[]/[]/[]/00-08000.ts? | 89.187.178.114 | |
| Express IPTV S3 | Mag254 | 6/8/2021 | 6/8/2021 | 6/15/2021 | ARY Digital | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/ARY_DIGITAL_PK/tracks-v1a1/mono.m3u8?token=a303f5faa5c7 | 89.187.178.114 | |
| Express IPTV S3 | Mag254 | 6/8/2021 | 6/8/2021 | 6/15/2021 | ARY Digital | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/ARY_DIGITAL_USA/tracks-v1a1/mono.m3u8?token=02a3e0875c | 89.187.178.114 | |
| Express IPTV S3 | Mag254 | 6/8/2021 | 6/8/2021 | 6/15/2021 | ARY Digital | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/ARY_FAMILY/tracks-v1a1/mono.m3u8?token=33df630c418724a | 89.187.178.114 | |
| Express IPTV S3 | mag254 | 6/12/2021 | 6/12/2021 | 6/23/2021 | ARY Digital | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/ARY_DIGITAL_PK/tracks-v1a1/mono.m3u8?token=ee89a8ff5cd3 | 89.187.178.114 | |
| Express IPTV S3 | mag254 | 6/30/2021 | 6/30/2021 | 7/12/2021 | ARY Digital | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/ARY_DIGITAL_USA/tracks-v1a1/mono.m3u8?token=294aad94d6 | 89.187.178.114 | |
| Express IPTV S3 | Mag254 | 6/30/2021 | 6/30/2021 | 7/12/2021 | ARY Digital | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/ARY_DIGITAL_PK/tracks-v1a1/2021/06/30/16/50/24-10000.ts?to | 89.187.178.114 | |
| Express IPTV S3 | Mag254 | 7/17/2021 | 7/17/2021 | 8/4/2021 | ARY Digital | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/ARY_DIGITAL_PK/tracks-v1a1/mono.m3u8?token=fbdb5c0e53b | 89.187.178.114 | |
| Express IPTV S3 | Mag254 | 7/17/2021 | 7/17/2021 | 8/4/2021 | ARY Digital | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/ARY_DIGITAL_USA/tracks-v1a1/mono.m3u8?token=2c4e0e78b5a | 89.187.178.114 | |
| Express IPTV | MAG322w1 | 9/14/2021 | 9/14/2021 | 9/28/2021 | ARY Digital | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/ARY_DIGITAL_USA/tracks-v1a1/mono.m3u8?token=44d2f79f06ec | 89.187.178.114 | |
| Express IPTV S2 | mag254 | 2/20/2020 | 2/20/2020 | 2/28/2020 | ARY Digital | CDN77 GB | http://89.187.178.96:11242/PAKISTAN/original/ARY_DIGITAL_ASIA/index.m3u8?token=423e96fa233b977f975679 | 89.187.178.96 | 2 |
| Express IPTV S2 | mag254 | 2/20/2020 | 2/20/2020 | 2/28/2020 | ARY Digital | CDN77 GB | http://89.187.178.96:11242/PAKISTAN/original/ARY_DIGITAL_PK/index.m3u8?token=4698522cd4f49ce0c812a7a | 89.187.178.96 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Express IPTV S2 | mag254 | 2/20/2020 | 2/20/2020 | 2/28/2020 | ARY Digital | CDN77 GB | http://89.187.178.96:11242/PAKISTAN/original/ARY_DIGITAL_USA/index.m3u8?token=a3961c895fd5d12b342e6c | 89.187.178.96 | |
| Express IPTV S2 | mag254 | 3/14/2020 | 3/14/2020 | | ARY Digital | CDN77 GB | http://89.187.181.173:1292/PAKISTAN/original/ARY_DIGITAL_ASIA/index.m3u8?token=522825e46cb1f470671da | 89.187.181.173 | 3 |
| Express IPTV S2 | mag254 | 3/14/2020 | 3/14/2020 | | ARY Digital | CDN77 GB | http://89.187.181.173:1292/PAKISTAN/original/ARY_DIGITAL_PK/index.m3u8?token=19798cb3ffee2ef5f2d48f79 | 89.187.181.173 | |
| Express IPTV S2 | mag254 | 3/14/2020 | 3/14/2020 | | ARY Digital | CDN77 GB | http://89.187.181.173:1292/PAKISTAN/original/ARY_DIGITAL_USA/tracks-v1a1/mono.m3u8?token=608c122016 | 89.187.181.173 | |
| Express IPTV S2 | mag254 | 3/21/2020 | 3/21/2020 | 3/31/2020 | ARY Digital | CDN77 GB | http://89.187.181.173:1292/PAKISTAN/original/ARY_DIGITAL_ASIA/index.m3u8?token=be057a9bf4b63961c4cd62 | 89.187.181.173 | |
| Express IPTV S2 | mag254 | 3/21/2020 | 3/21/2020 | | ARY Digital | CDN77 GB | http://89.187.181.173:1292/PAKISTAN/original/ARY_DIGITAL_PK/index.m3u8?token=ab5c28b72214a091e4f23aa | 89.187.181.173 | |
| Express IPTV S2 | mag254 | 3/21/2020 | 3/21/2020 | 3/31/2020 | ARY Digital | CDN77 GB | http://89.187.181.173:1292/PAKISTAN/original/ARY_DIGITAL_USA/tracks-v1a1/mono.m3u8?token=beb31f27377 | 89.187.181.173 | |
| Express IPTV S2 | mag254 | 11/23/2019 | 11/23/2019 | | ARY Digital | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/ARY_DIGITAL_ASIA/tracks-v1a1/2019/11/23/19/06/32-05680.ts | 89.187.181.175 | 6 |
| Express IPTV S2 | mag254 | 11/23/2019 | 11/23/2019 | | ARY Digital | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/ARY_DIGITAL_PK/tracks-v1a1/2019/11/23/19/06/49-05280.ts?t | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 11/23/2019 | 11/23/2019 | | ARY Digital | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/ARY_DIGITAL_USA/tracks-v1a1/2019/11/23/19/04/09-06160.ts | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 11/23/2019 | 11/23/2019 | | ARY Digital | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/ARY_DIGITAL_WORLD/tracks-v1a1/2019/11/23/19/06/56-05680 | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | ARY Digital | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/ARY_DIGITAL_ASIA/index.m3u8?token=cb1b53677ea284821655 | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | ARY Digital | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/ARY_DIGITAL_ASIA/tracks-v1a1/mono.m3u8?token=cb1b53677 | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | ARY Digital | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/ARY_DIGITAL_PK/index.m3u8?token=4b3f67f3d054cd044abe26 | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | ARY Digital | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/ARY_DIGITAL_PK/tracks-v1a1/mono.m3u8?token=4b3f67f3d054 | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | ARY Digital | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/ARY_DIGITAL_USA/index.m3u8?token=1514ae15bba148f6eadb | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | ARY Digital | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/ARY_DIGITAL_USA/tracks-v1a1/mono.m3u8?token=1514ae15bb | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | ARY Digital | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/ARY_DIGITAL_WORLD/index.m3u8?token=39d2765abe20a0dbd | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 1/28/2020 | 1/28/2020 | 1/30/2020 | ARY Digital | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/ARY_DIGITAL_PK/index.m3u8?token=6148046959792d6db9d | 89.187.181.173 | |
| Express IPTV S2 | mag254 | 1/28/2020 | 1/28/2020 | 1/30/2020 | ARY Digital | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/ARY_DIGITAL_USA/index.m3u8?token=5bb433e98a167273zd14 | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 1/28/2020 | 1/28/2020 | 1/30/2020 | ARY Digital | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/ARY_DIGITAL_WORLD/index.m3u8?token=b72ebca43852e8b66 | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 1/28/2020 | 1/28/2020 | 1/30/2020 | ARY Digital | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/ARY_FAMILY/index.m3u8?token=a41a5ee37a6749efe225e1d85 | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 2/5/2020 | 2/5/2020 | 2/12/2020 | ARY Digital | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/ARY_DIGITAL_ASIA/index.m3u8?token=f60e959540adbcbe37dd | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 2/5/2020 | 2/5/2020 | 2/12/2020 | ARY Digital | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/ARY_DIGITAL_PK/tracks-v1a1/mono.m3u8?token=0361da48fd3 | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 2/5/2020 | 2/5/2020 | 2/12/2020 | ARY Digital | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/ARY_DIGITAL_USA/tracks-v1a1/mono.m3u8?token=5247edf8f9 | 89.187.181.175 | |
| Express IPTV | MAG322w1 | 4/15/2019 | 4/15/2019 | 4/23/2019 | ATN Bangla | CDN77 GB | http://185.246.209.77:22908/BANGLA/original/ATN_BANGLA/index.m3u8?token= | 185.246.209.77 | 2 |
| Express IPTV | MAG322w1 | 4/15/2019 | 4/15/2019 | 4/23/2019 | ATN Bangla | CDN77 GB | http://185.246.209.77:22908/BANGLA/original/ATN_BANGLA_UK/index.m3u8?token= | 185.246.209.77 | |
| Express IPTV | MAG322w1 | 4/15/2019 | 4/15/2019 | 4/23/2019 | ATN Bangla | CDN77 GB | http://185.246.209.77:22908/BANGLA/original/ATN_BANGLA_UK/index.m3u8?token= | 185.246.209.77 | |
| Express IPTV | MAG322w1 | 4/15/2019 | 4/15/2019 | 4/23/2019 | ATN Bangla | CDN77 GB | http://185.246.209.77:22908/BANGLA/original/ATN_BANGLA_UK/index.m3u8?token= | 185.246.209.77 | |
| Express IPTV S3 | Mag254 | 10/17/2020 | 10/17/2020 | 10/21/2020 | ATN Bangla | CDN77 GB | http://185.59.223.47:9932/BANGLA/original/ATN_BANGLA/tracks-v1a1/mono.m3u8?token=245642a824403159 | 185.59.223.47 | 4 |
| Express IPTV S3 | Mag254 | 10/28/2020 | 10/28/2020 | 11/9/2020 | ATN Bangla | CDN77 GB | http://185.59.223.47:9932/BANGLA/original/ATN_BANGLA/tracks-v1a1/mono.m3u8 | 185.59.223.47 | |
| Express IPTV S3 | Mag254 | 8/8/2020 | 8/8/2020 | 8/18/2020 | ATN Bangla | CDN77 GB | http://185.93.1.84:27492/BANGLA/original/ATN_BANGLA/index.m3u8?token=0e51f350a3a1560 | 185.93.1.84 | 3 |
| Express IPTV S3 | Mag254 | 8/30/2020 | 8/30/2020 | | ATN Bangla | CDN77 GB | http://185.93.1.84:39012/BANGLA/original/ATN_BANGLA/tracks-v1a1/mono.m3u8?token=e98cd1637df250l4c9 | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 10/21/2019 | 10/21/2019 | 10/22/2019 | ATN Bangla | CDN77 GB | http://89.187.178.114:11242/BANGLA/original/ATN_BANGLA/tracks-v1a1/2019/[]/[]/[]/07-08000.ts?token=[R | 89.187.178.114 | 12 |
| Express IPTV S3 | Mag254 | 10/21/2019 | 10/21/2019 | 10/22/2019 | ATN Bangla | CDN77 GB | http://89.187.178.114:11242/BANGLA/original/ATN_BANGLA_UK/tracks-v1a1/2019/[]/[]/[]/19-08000.ts?token | 89.187.178.114 | |
| Express IPTV S3 | Mag254 | 6/8/2021 | 6/8/2021 | 6/15/2021 | ATN Bangla | CDN77 GB | http://89.187.178.114:19824/BANGLA/original/ATN_BANGLA/tracks-v1a1/mono.m3u8?token=083d07fc28d87ab | 89.187.178.114 | |
| Express IPTV S3 | Mag254 | 6/12/2021 | 6/12/2021 | 6/23/2021 | ATN Bangla | CDN77 GB | http://89.187.178.114:19824/BANGLA/original/ATN_BANGLA/tracks-v1a1/mono.m3u8?token=bfae17a216ebb75 | 89.187.178.114 | |
| Express IPTV S3 | Mag254 | 6/30/2021 | 6/30/2021 | 7/12/2021 | ATN Bangla | CDN77 GB | http://89.187.178.114:19824/BANGLA/original/ATN_BANGLA/tracks-v1a1/mono.m3u8?token=fd3d6223b8b59fc | 89.187.178.114 | |
| Express IPTV S3 | Mag254 | 7/17/2021 | 7/17/2021 | 8/4/2021 | ATN Bangla | CDN77 GB | http://89.187.178.114:19824/BANGLA/original/ATN_BANGLA/tracks-v1a1/mono.m3u8?token=0abe71be39784e5 | 89.187.178.114 | |
| Express IPTV | MAG322w1 | 9/14/2021 | 9/14/2021 | 9/28/2021 | ATN Bangla | CDN77 GB | http://89.187.178.114:19824/BANGLA/original/ATN_BANGLA/tracks-v1a1/mono.m3u8?token=f01d205f6a5129f1 | 89.187.178.114 | |
| Express IPTV S2 | Mag254 | 8/8/2020 | 8/8/2020 | 8/18/2020 | ATN Bangla | CDN77 GB | http://89.187.178.70:45023/BANGLA/original/ATN_BANGLA/tracks-v1a1/mono.m3u8?token=18604707acaff3ee | 89.187.178.70 | 3 |
| Express IPTV S3 | Mag254 | 8/30/2020 | 8/30/2020 | | ATN Bangla | CDN77 GB | http://89.187.178.70:49012/BANGLA/original/ATN_BANGLA_UK/tracks-v1a1/mono.m3u8?token=8895fc67977d2 | 89.187.178.70 | |
| Express IPTV S2 | mag254 | 2/20/2020 | 2/20/2020 | 2/28/2020 | ATN Bangla | CDN77 GB | http://89.187.178.96:11242/BANGLA/original/ATN_BANGLA/index.m3u8?token=3ec34f13fa460ae895e8d243c215 | 89.187.178.96 | 2 |
| Express IPTV S2 | mag254 | 3/14/2020 | 3/14/2020 | | ATN Bangla | CDN77 GB | http://89.187.181.173:1292/BANGLA/original/ATN_BANGLA/index.m3u8?token=9d2fd2a43089bae44149ae15 | 89.187.181.173 | |
| Express IPTV S2 | mag254 | 3/14/2020 | 3/14/2020 | | ATN Bangla | CDN77 GB | http://89.187.181.173:1292/BANGLA/original/ATN_BANGLA_UK/index.m3u8?token=306f8ce77e777f0780663680 | 89.187.181.173 | |
| Express IPTV S2 | mag254 | 3/21/2020 | 3/21/2020 | 3/31/2020 | ATN Bangla | CDN77 GB | http://89.187.181.173:1292/BANGLA/original/ATN_BANGLA/index.m3u8?token=d35990d24d25310e857fc758e2c | 89.187.181.173 | |
| Express IPTV S2 | mag254 | 3/21/2020 | 3/21/2020 | 3/31/2020 | ATN Bangla | CDN77 GB | http://89.187.181.173:1292/BANGLA/original/ATN_BANGLA_UK/index.m3u8?token=9f169034a121693f0bcdaa6ba | 89.187.181.173 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | ATN Bangla | CDN77 GB | http://89.187.181.175:34032/BANGLA/original/ATN_BANGLA/index.m3u8?token=8462cb6536c363c225faf35e2c | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | ATN Bangla | CDN77 GB | http://89.187.181.175:34032/BANGLA/original/ATN_BANGLA/tracks-v1a1/mono.m3u8?token=8462cb6536c363c | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | ATN Bangla | CDN77 GB | http://89.187.181.175:34032/BANGLA/original/ATN_BANGLA_UK/index.m3u8?token=6cb0a2539af744f5b30443 | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | ATN Bangla | CDN77 GB | http://89.187.181.175:34032/BANGLA/original/ATN_BANGLA_UK/tracks-v1a1/mono.m3u8?token=6cb0a2539af7 | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 1/28/2020 | 1/28/2020 | 1/30/2020 | ATN Bangla | CDN77 GB | http://89.187.181.175:34032/BANGLA/original/ATN_BANGLA/index.m3u8?token=feca10af02c0650c24721beaed | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 1/28/2020 | 1/28/2020 | 1/30/2020 | ATN Bangla | CDN77 GB | http://89.187.181.175:34032/BANGLA/original/ATN_BANGLA_UK/index.m3u8?token=917f0456b06347bff5dd | 89.187.181.175 | |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | ATN News | CDN77 GB | http://185.246.209.77:22908/BANGLA/original/ATN_NEWS/index.m3u8?token=989a35fddec9bea7a79e67e8bbe | 185.246.209.77 | 2 |
| Express IPTV S3 | Mag254 | 10/28/2020 | 10/28/2020 | 11/9/2020 | ATN News | CDN77 GB | http://185.59.223.47:9932/BANGLA/original/ATN_NEWS/tracks-v1a1/mono.m3u8 | 185.59.223.47 | 4 |
| Express IPTV S2 | Mag254 | 2/27/2021 | 2/27/2021 | 3/11/2021 | ATN News | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/ATN_NEWS_SD/tracks-v1a1/2021/02/28/02/25/29-05760.ts?toke | 185.59.223.47 | 2 |
| Express IPTV S3 | Mag254 | 8/8/2020 | 8/8/2020 | 8/18/2020 | ATN News | CDN77 GB | http://185.93.1.84:27492/BANGLA/original/ATN_NEWS/tracks-v1/mono.m3u8?token=7cdfe6f95fd010bac8f319ac | 185.93.1.84 | 2 |
| Express IPTV S3 | Mag254 | 10/21/2019 | 10/21/2019 | 10/22/2019 | ATN News | CDN77 GB | http://89.187.178.114:11242/BANGLA/original/ATN_NEWS/tracks-v1a1/2019/[]/[]/[]/[]/17-06000.ts?token=[RE | 89.187.178.114 | 2 |
| Express IPTV S3 | Mag254 | 6/8/2021 | 6/8/2021 | 6/15/2021 | ATN News | CDN77 GB | http://89.187.178.114:19824/BANGLA/original/ATN_NEWS/tracks-v1a1/mono.m3u8?token=1c1db18a42bcc4d6c | 89.187.178.114 | 10 |
| Express IPTV S3 | Mag254 | 6/12/2021 | 6/12/2021 | 6/23/2021 | ATN News | CDN77 GB | http://89.187.178.114:19824/BANGLA/original/ATN_NEWS/tracks-v1a1/mono.m3u8?token=d306e9aae74a9eac5 | 89.187.178.114 | |
| Express IPTV S3 | Mag254 | 6/30/2021 | 6/30/2021 | 7/12/2021 | ATN News | CDN77 GB | http://89.187.178.114:19824/BANGLA/original/ATN_NEWS/tracks-v1a1/mono.m3u8?token=04879c8681a7fddbe | 89.187.178.114 | |
| Express IPTV S3 | Mag254 | 7/17/2021 | 7/17/2021 | 8/4/2021 | ATN News | CDN77 GB | http://89.187.178.114:19824/BANGLA/original/ATN_NEWS/tracks-v1a1/mono.m3u8?token=9d6ca161a33c7c23f0 | 89.187.178.114 | |
| Express IPTV | MAG322w1 | 9/14/2021 | 9/14/2021 | 9/28/2021 | ATN News | CDN77 GB | http://89.187.178.114:19824/BANGLA/original/ATN_NEWS/tracks-v1a1/mono.m3u8?token=fd369d35f79276b40 | 89.187.178.114 | |
| Express IPTV S2 | mag254 | 2/20/2020 | 2/20/2020 | 2/28/2020 | ATN News | CDN77 GB | http://89.187.178.96:11242/BANGLA/original/ATN_NEWS/index.m3u8?token=940da95aa081fce32cba5acf9c779 | 89.187.178.96 | 2 |
| Express IPTV S2 | mag254 | 3/14/2020 | 3/14/2020 | | ATN News | CDN77 GB | http://89.187.181.173:1292/BANGLA/original/ATN_NEWS/tracks-v1/mono.m3u8?token=000fc34126f1530d4909 | 89.187.181.173 | |
| Express IPTV S2 | mag254 | 3/21/2020 | 3/21/2020 | 3/31/2020 | ATN News | CDN77 GB | http://89.187.181.173:1292/BANGLA/original/ATN_NEWS/index.m3u8?token=a3843fe1c02e98d5df5f260777eba | 89.187.181.173 | |
| Express IPTV S2 | mag254 | 11/23/2019 | 11/23/2019 | | ATN News | CDN77 GB | http://89.187.181.175:34032/BANGLA/original/ATN_NEWS/tracks-v1a1/2019/11/23/19/06/02-10000.ts?token= | 89.187.181.175 | 4 |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | ATN News | CDN77 GB | http://89.187.181.175:34032/BANGLA/original/ATN_NEWS/index.m3u8?token=f67fe56b354b4296ad709c85322a | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | ATN News | CDN77 GB | http://89.187.181.175:34032/BANGLA/original/ATN_NEWS/tracks-v1a1/mono.m3u8?token=f67fe56b354b4296ae | 89.187.181.175 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Express IPTV S2 | mag254 | 1/28/2020 | 1/28/2020 | 1/30/2020 | ATN News | CDN77 GB | http://89.187.181.175:34032/BANGLA/original/ATN_NEWS/index.m3u8?token=7637013da36f5c69d7b568623ae | 89.187.181.175 | |
| Express IPTV S3 | Mag254 | 10/28/2020 | 10/28/2020 | 11/9/2020 | B4U Movies | CDN77 GB | http://185.246.209.109:13743/HINDI/original/B4U_MOVIES/tracks-v1a1/mono.m3u8 | 185.246.209.109 | 4 |
| Express IPTV S3 | Mag254 | 6/8/2021 | 6/8/2021 | 6/15/2021 | B4U Movies | CDN77 GB | http://185.246.209.109:13743/HINDI/original/B4U_MOVIES/tracks-v1a1/mono.m3u8?token=182d338a795f2fc9d | 185.246.209.109 | |
| Express IPTV | MAG322w1 | 2/23/2022 | NULL | | B4U Movies | CDN77 GB | http://185.246.209.109 | 185.246.209.109 | |
| Express IPTV S2 | mag254 | 10/21/2019 | 10/21/2019 | 10/22/2019 | B4U Movies | CDN77 GB | http://185.59.223.146:33008/HINDI/original/B4U_MOVIES/tracks-v1a1/2019/[]/[]/[]/[]/17-05000.ts?token=[REM | 185.59.223.146 | 2 |
| Express IPTV | MAG322w1 | 4/15/2019 | 4/15/2019 | 4/23/2019 | B4U Movies | CDN77 GB | http://185.59.223.150:19809/HINDI/original/B4U_MOVIES/index.m3u8?token= | 185.59.223.150 | 2 |
| Express IPTV S2 | mag254 | 3/14/2020 | 3/14/2020 | | B4U Movies | CDN77 GB | http://185.59.223.47:9932/HINDI/original/B4U_MOVIES/tracks-v1a1/mono.m3u8?token=a7e27099175244f9c9d | 185.59.223.47 | 1 |
| Express IPTV S2 | mag254 | 1/28/2020 | 1/28/2020 | 1/30/2020 | B4U Movies | CDN77 GB | http://185.93.1.74:19802/HINDI/original/B4U_MOVIES/index.m3u8?token=ee048648e6e14fc735aa37b0d2e47f4 | 185.93.1.74 | 2 |
| Express IPTV S2 | mag254 | 3/21/2020 | 3/21/2020 | 3/31/2020 | B4U Movies | CDN77 GB | http://185.93.1.84:19802/HINDI/original/B4U_MOVIES/index.m3u8?token=e9c87e1aafb904bd55eaa5573bf55ce | 185.93.1.84 | 8 |
| Express IPTV S3 | Mag254 | 6/12/2021 | 6/12/2021 | 6/23/2021 | B4U Movies | CDN77 GB | http://185.93.1.84:39012/HINDI/original/B4U_MOVIES/tracks-v1a1/mono.m3u8?token=4cb8703a55e263f061f43 | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 7/17/2021 | 7/17/2021 | 8/4/2021 | B4U Movies | CDN77 GB | http://185.93.1.84:39012/HINDI/original/B4U_MOVIES/tracks-v1a1/mono.m3u8?token=689c98a9e2100ff1de4e1 | 185.93.1.84 | |
| Express IPTV | MAG322w1 | 9/14/2021 | 9/14/2021 | 9/28/2021 | B4U Movies | CDN77 GB | http://185.93.1.84:39012/HINDI/original/B4U_MOVIES/tracks-v1a1/mono.m3u8?token=6d5b2084225c7f01c247 | 185.93.1.84 | |
| Express IPTV S2 | Mag254 | 8/8/2020 | 8/8/2020 | 8/18/2020 | B4U Movies | CDN77 GB | http://89.187.178.70:45023/HINDI/original/B4U_MOVIES/tracks-v1a1/mono.m3u8?token=24251cb622e2f85acba | 89.187.178.70 | 7 |
| Express IPTV S3 | Mag254 | 8/30/2020 | 8/30/2020 | | B4U Movies | CDN77 GB | http://89.187.178.70:49012/HINDI/original/B4U_MOVIES/tracks-v1a1/mono.m3u8?token=1a8f9ac78cc7a392183 | 89.187.178.70 | |
| Express IPTV S3 | Mag254 | 10/17/2020 | 10/17/2020 | 10/21/2020 | B4U Movies | CDN77 GB | http://89.187.178.70:49012/HINDI/original/B4U_MOVIES/tracks-v1a1/mono.m3u8?token=f117b577b65fda4043c | 89.187.178.70 | |
| Express IPTV S3 | Mag254 | 10/28/2020 | 10/28/2020 | 11/9/2020 | B4U Movies | CDN77 GB | http://89.187.178.70:49012/HINDI/original/B4U_MOVIES/tracks-v1a1/mono.m3u8 | 89.187.178.70 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | B4U Movies | CDN77 GB | http://89.187.181.173:33008/HINDI/original/B4U_MOVIES/index.m3u8?token=3c7efa00325216a59308ba07bc02 | 89.187.181.173 | 3 |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | B4U Movies | CDN77 GB | http://89.187.181.173:33008/HINDI/original/B4U_MOVIES/tracks-v1a1/mono.m3u8?token=3c7efa00325216a59 | 89.187.181.173 | |
| Express IPTV S2 | mag254 | 2/5/2020 | 2/5/2020 | 2/12/2020 | B4U Movies | CDN77 GB | http://89.187.181.173:33008/HINDI/original/B4U_MOVIES/index.m3u8?token=7ff36daccb4645af34733bd23e9f8 | 89.187.181.173 | |
| Express IPTV S2 | mag254 | 2/20/2020 | 2/20/2020 | 2/28/2020 | B4U Movies | CDN77 GB | http://89.187.181.177:19210/HINDI/original/B4U_MOVIES/index.m3u8?token=8149ffb7414c5e02df2289062bc3b | 89.187.181.177 | 2 |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | CBC | CDN77 GB | http://89.187.178.243:8899/ARABIC/original/CBC_HD/index.m3u8?token=157e7576a66f87eee2ae76fe335fe3a6 | 89.187.178.243 | 2 |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | CBC Drama | CDN77 GB | http://89.187.178.243:8899/ARABIC/original/CBC_DRAMA/index.m3u8?token=30442de3320f7694a303a362689 | 89.187.178.243 | 2 |
| Express IPTV S3 | Mag254 | 11/19/2020 | 11/19/2020 | | Dunya TV | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/DUNYA_NEWS/tracks-v1a1/mono.m3u8?token=eda12c2bb220d4f | 185.59.223.47 | 3 |
| Express IPTV S2 | mag254 | 2/27/2021 | 2/27/2021 | 3/11/2021 | Dunya TV | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/DUNYA_NEWS/tracks-v1a1/mono.m3u8?token=ec1b22514d436b6 | 185.59.223.47 | |
| Express IPTV | MAG322w1 | 4/15/2019 | 4/15/2019 | 4/23/2019 | Dunya TV | CDN77 GB | http://185.93.1.134:19858/PAKISTAN/original/DUNYA_NEWS/index.m3u8?token= | 185.93.1.134 | 2 |
| Express IPTV S3 | Mag254 | 8/8/2020 | 8/8/2020 | 8/18/2020 | Dunya TV | CDN77 GB | http://185.93.1.84:27492/PAKISTAN/original/DUNYA_NEWS/tracks-v1a1/mono.m3u8?token=71e686c437c2b297 | 185.93.1.84 | 2 |
| Express IPTV S2 | mag254 | 10/21/2019 | 10/21/2019 | 10/22/2019 | Dunya TV | CDN77 GB | http://89.187.178.114:11242/PAKISTAN/original/DUNYA_NEWS/tracks-v1a1/2019/[]/[]/[]/[]/05-10000.ts?token= | 89.187.178.114 | 12 |
| Express IPTV S3 | Mag254 | 6/8/2021 | 6/8/2021 | 6/15/2021 | Dunya TV | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/DUNYA_NEWS/index.m3u8?token=cce2c2af94521243f51996c | 89.187.178.114 | |
| Express IPTV S3 | Mag254 | 6/12/2021 | 6/12/2021 | 6/23/2021 | Dunya TV | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/DUNYA_NEWS/tracks-v1a1/2021/06/13/02/17/24-08000.ts?tok | 89.187.178.114 | |
| Express IPTV S3 | Mag254 | 6/30/2021 | 6/30/2021 | 7/12/2021 | Dunya TV | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/DUNYA_NEWS/tracks-v1a1/2021/06/36/49/20-08000.ts?tok | 89.187.178.114 | |
| Express IPTV S3 | Mag254 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Dunya TV | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/DUNYA_NEWS/tracks-v1a1/mono.m3u8?token=af7aaa473cc342 | 89.187.178.114 | |
| Express IPTV | MAG322w1 | 9/14/2021 | 9/14/2021 | 9/28/2021 | Dunya TV | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/DUNYA_NEWS/tracks-v1a1/mono.m3u8?token=903b25ab12e36 | 89.187.178.114 | |
| Express IPTV S3 | mag254 | 8/30/2020 | 8/30/2020 | | Dunya TV | CDN77 GB | http://89.187.178.70:49012/PAKISTAN/original/DUNYA_NEWS/tracks-v1a1/mono.m3u8?token=e4f7e840c5bc9d | 89.187.178.70 | 1 |
| Express IPTV S2 | mag254 | 3/14/2020 | 3/14/2020 | | Dunya TV | CDN77 GB | http://89.187.181.173:1292/PAKISTAN/original/DUNYA_NEWS/tracks-v1a1/mono.m3u8?token=97c446293b40bd | 89.187.181.173 | 3 |
| Express IPTV S2 | mag254 | 3/21/2020 | 3/21/2020 | 3/31/2020 | Dunya TV | CDN77 GB | http://89.187.181.173:1292/PAKISTAN/original/DUNYA_NEWS/index.m3u8?token=1213a9de420be10ba525ea7a | 89.187.181.173 | |
| Express IPTV S2 | mag254 | 11/23/2019 | 11/23/2019 | | Dunya TV | CDN77 GB | http://89.187.175.34032/PAKISTAN/original/DUNYA_NEWS/tracks-v1a1/2019/11/23/19/05/43-10000.ts?tok | 89.187.181.175 | 2 |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | Dunya TV | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/DUNYA_NEWS/index.m3u8?token=7303b45c04fef0c574af5ac44 | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | Dunya TV | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/DUNYA_NEWS/tracks-v1a1/mono.m3u8?token=7303b45c04fef0 | 89.187.181.175 | |
| Express IPTV S3 | Mag254 | 10/17/2020 | 10/17/2020 | 10/21/2020 | Express Entertainment | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/EXPRESS_ENT/tracks-v1a1/mono.m3u8?token=041b822f7033abbb | 185.59.223.47 | 7 |
| Express IPTV S3 | Mag254 | 10/28/2020 | 10/28/2020 | 11/9/2020 | Express Entertainment | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/EXPRESS_ENT/tracks-v1a1/mono.m3u8 | 185.59.223.47 | |
| Express IPTV S3 | Mag254 | 11/19/2020 | 11/19/2020 | | Express Entertainment | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/EXPRESS_ENT/tracks-v1a1/mono.m3u8?token=71b3b84c2680347 | 185.59.223.47 | |
| Express IPTV S2 | mag254 | 2/27/2021 | 2/27/2021 | 3/11/2021 | Express Entertainment | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/EXPRESS_ENT/tracks-v1a1/2021/02/28/02/48/27-10000.ts?token= | 185.59.223.47 | |
| Express IPTV | MAG322w1 | 4/15/2019 | 4/15/2019 | 4/23/2019 | Express Entertainment | CDN77 GB | http://185.93.1.134:19858/PAKISTAN/original/EXPRESS_ENT/index.m3u8?token= | 185.93.1.134 | 2 |
| Express IPTV S3 | Mag254 | 8/30/2020 | 8/30/2020 | | Express Entertainment | CDN77 GB | http://185.93.1.84:39012/PAKISTAN/original/EXPRESS_ENT/tracks-v1a1/mono.m3u8?token=4f11f637e3f72a8ac5 | 185.93.1.84 | 1 |
| Express IPTV S2 | mag254 | 10/21/2019 | 10/21/2019 | 10/22/2019 | Express Entertainment | CDN77 GB | http://89.187.178.114:11242/PAKISTAN/original/EXPRESS_ENT/tracks-v1a1/2019/[]/[]/[]/[]/13-10417.ts?token= | 89.187.178.114 | 6 |
| Express IPTV S3 | Mag254 | 6/8/2021 | 6/8/2021 | 6/15/2021 | Express Entertainment | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/EXPRESS_ENT/tracks-v1a1/mono.m3u8?token=7c320bd7efdaa0 | 89.187.178.114 | |
| Express IPTV | MAG322w1 | 9/14/2021 | 9/14/2021 | 9/28/2021 | Express Entertainment | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/EXPRESS_ENT/tracks-v1a1/mono.m3u8?token=6a1c43c53c6a2d | 89.187.178.114 | |
| Express IPTV S3 | Mag254 | 8/8/2020 | 8/8/2020 | 8/18/2020 | Express Entertainment | CDN77 GB | http://89.187.178.70:45023/PAKISTAN/original/EXPRESS_ENT/tracks-v1a1/mono.m3u8?token=0b37f52dd5f5fb0e | 89.187.178.70 | |
| Express IPTV S2 | mag254 | 3/14/2020 | 3/14/2020 | | Express Entertainment | CDN77 GB | http://89.187.181.173:1292/PAKISTAN/original/EXPRESS_ENT/index.m3u8?token=7d1d72e1c5fcf615bdb450eaf5 | 89.187.181.173 | 3 |
| Express IPTV S2 | mag254 | 3/21/2020 | 3/21/2020 | 3/31/2020 | Express Entertainment | CDN77 GB | http://89.187.181.173:1292/PAKISTAN/original/EXPRESS_ENT/index.m3u8?token=61dcc324ba8f3d6a87cbbc9f9c | 89.187.181.173 | |
| Express IPTV S2 | mag254 | 11/23/2019 | 11/23/2019 | | Express Entertainment | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/EXPRESS_ENT/tracks-v1a1/2019/11/23/19/08/34-09125.ts?toke | 89.187.181.175 | 6 |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | Express Entertainment | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/EXPRESS_ENT/index.m3u8?token=3ef0b2daf7a140615379843e | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | Express Entertainment | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/EXPRESS_ENT/tracks-v1a1/mono.m3u8?token=3ef0b2daf7a1406 | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 1/28/2020 | 1/28/2020 | 1/30/2020 | Express Entertainment | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/GEO_SUPER_HD/index.m3u8?token=0d3e4f2bb672498d88b17e | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 2/5/2020 | 2/5/2020 | 2/12/2020 | Express Entertainment | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/EXPRESS_ENT/index.m3u8?token=9b9403171b8070164261292 | 89.187.181.175 | |
| Express IPTV S3 | Mag254 | 10/17/2020 | 10/17/2020 | 10/21/2020 | Express News | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/EXPRESS_NEWS/tracks-v1a1/mono.m3u8?token=faf5bc4fd7ad1f9 | 185.59.223.47 | 6 |
| Express IPTV S3 | Mag254 | 10/28/2020 | 10/28/2020 | 11/9/2020 | Express News | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/EXPRESS_NEWS/tracks-v1a1/mono.m3u8 | 185.59.223.47 | |
| Express IPTV S3 | Mag254 | 10/28/2020 | 10/28/2020 | 11/9/2020 | Express News | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/EXPRESS_NEWS_USA/tracks-v1a1/mono.m3u8 | 185.59.223.47 | |
| Express IPTV S3 | Mag254 | 2/27/2021 | 2/27/2021 | 3/11/2021 | Express News | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/EXPRESS_NEWS/tracks-v1a1/2021/02/28/02/22/34-10000.ts?toke | 185.59.223.47 | |
| Express IPTV S3 | Mag254 | 2/27/2021 | 2/27/2021 | 3/11/2021 | Express News | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/EXPRESS_NEWS_USA/tracks-v1a1/mono.m3u8?token=8a8263f65c | 185.59.223.47 | |
| Express IPTV | MAG322w1 | 4/15/2019 | 4/15/2019 | 4/23/2019 | Express News | CDN77 GB | http://185.93.1.134:19858/PAKISTAN/original/EXPRESS_NEWS_USA/index.m3u8?token= | 185.93.1.134 | 2 |
| Express IPTV S3 | Mag254 | 8/30/2020 | 8/30/2020 | | Express News | CDN77 GB | http://185.93.1.84:39012/PAKISTAN/original/EXPRESS_NEWS_USA/tracks-v1a1/mono.m3u8?token=80802ce181 | 185.93.1.84 | 1 |
| Express IPTV S2 | mag254 | 10/21/2019 | 10/21/2019 | 10/22/2019 | Express News | CDN77 GB | http://89.187.178.114:11242/PAKISTAN/original/EXPRESS_NEWS/tracks-v1a1/2019/[]/[]/[]/[]/45-10000.ts?token= | 89.187.178.114 | 10 |
| Express IPTV S3 | Mag254 | 6/8/2021 | 6/8/2021 | 6/15/2021 | Express News | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/EXPRESS_NEWS/tracks-v1a1/mono.m3u8?token=2f0c3cfc2536 | 89.187.178.114 | |
| Express IPTV S3 | Mag254 | 6/8/2021 | 6/8/2021 | 6/15/2021 | Express News | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/EXPRESS_NEWS_USA/tracks-v1a1/mono.m3u8?token=df4ce0f5 | 89.187.178.114 | |
| Express IPTV S3 | Mag254 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Express News | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/EXPRESS_NEWS/tracks-v1a1/mono.m3u8?token=56b957db4b7 | 89.187.178.114 | |
| Express IPTV S3 | Mag254 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Express News | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/EXPRESS_NEWS_USA/tracks-v1a1/mono.m3u8?token=eac5d20f | 89.187.178.114 | |
| Express IPTV | MAG322w1 | 9/14/2021 | 9/14/2021 | 9/28/2021 | Express News | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/EXPRESS_NEWS/tracks-v1a1/mono.m3u8?token=3607ca69a5c8 | 89.187.178.114 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Express IPTV | MAG322w1 | 9/14/2021 | 9/14/2021 | 9/28/2021 | Express News | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/EXPRESS_NEWS_USA/tracks-v1a1/mono.m3u8?token=6bd140fa | 89.187.178.114 | |
| Express IPTV | MAG322w1 | 9/25/2021 | 9/25/2021 | 10/18/2021 | Express News | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/EXPRESS_NEWS/tracks-v1a1/mono.m3u8?token=e00d521b26ea | 89.187.178.114 | |
| Express IPTV S2 | Mag254 | 8/8/2020 | 8/8/2020 | 8/18/2020 | Express News | CDN77 GB | http://89.187.178.70:45023/PAKISTAN/original/EXPRESS_NEWS/tracks-v1/mono.m3u8?token=7bd71323bf0a69e | 89.187.178.70 | 3 |
| Express IPTV S2 | Mag254 | 8/30/2020 | 8/30/2020 | | Express News | CDN77 GB | http://89.187.178.70:49012/PAKISTAN/original/EXPRESS_NEWS/tracks-v1/mono.m3u8?token=b8792182fe6cbc1 | 89.187.178.70 | |
| Express IPTV S2 | mag254 | 3/14/2020 | 3/14/2020 | | Express News | CDN77 GB | http://89.187.181.173:1292/PAKISTAN/original/EXPRESS_NEWS/index.m3u8?token=c0d8332a19a89d615fe073f8 | 89.187.181.173 | 3 |
| Express IPTV S2 | mag254 | 3/14/2020 | 3/14/2020 | | Express News | CDN77 GB | http://89.187.181.173:1292/PAKISTAN/original/EXPRESS_NEWS_USA/tracks-v1a1/mono.m3u8?token=8c43961ef | 89.187.181.173 | |
| Express IPTV S2 | mag254 | 3/21/2020 | 3/21/2020 | 3/31/2020 | Express News | CDN77 GB | http://89.187.181.173:1292/PAKISTAN/original/EXPRESS_NEWS/index.m3u8?token=ab481ea757f496befc9dad0d | 89.187.181.173 | |
| Express IPTV S2 | mag254 | 3/21/2020 | 3/21/2020 | 3/31/2020 | Express News | CDN77 GB | http://89.187.181.173:1292/PAKISTAN/original/EXPRESS_NEWS_USA/index.m3u8?token=f0930f0c35b3b498220 | 89.187.181.173 | |
| Express IPTV S2 | mag254 | 11/23/2019 | 11/23/2019 | | Express News | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/EXPRESS_NEWS/tracks-v1a1/2019/11/23/19/05/17-10000.ts?to | 89.187.181.175 | 6 |
| Express IPTV S2 | mag254 | 11/23/2019 | 11/23/2019 | | Express News | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/EXPRESS_NEWS_USA/tracks-v1a1/2019/11/23/19/04/31-06140 | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | Express News | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/EXPRESS_NEWS/index.m3u8?token=a252fe3f9c63608bf22cd45 | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | Express News | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/EXPRESS_NEWS/tracks-v1a1/mono.m3u8?token=a252fe3f9c63 | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | Express News | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/EXPRESS_NEWS_USA/index.m3u8?token=3138c55747b875116 | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | Express News | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/EXPRESS_NEWS_USA/tracks-v1a1/mono.m3u8?token=3138c55 | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 1/28/2020 | 1/28/2020 | 1/30/2020 | Express News | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/GEO_NEWS/index.m3u8?token=aaef9b72d607879bc6007d0a1 | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 1/28/2020 | 1/28/2020 | 1/30/2020 | Express News | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/HUM_WORLD_HD_USA/index.m3u8?token=324f90b0f2e127af3 | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 2/5/2020 | 2/5/2020 | 2/12/2020 | Express News | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/EXPRESS_NEWS/index.m3u8?token=1b6d407fd3957db828bee9 | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 2/5/2020 | 2/5/2020 | 2/12/2020 | Express News | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/EXPRESS_NEWS_USA/tracks-v1a1/mono.m3u8?token=fe42669 | 89.187.181.175 | |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | Future TV | CDN77 GB | http://89.187.178.243:8899/ARABIC/original/FUTURE_LEBANON/index.m3u8?token=583f632d8bd5164ef68d292 | 89.187.178.243 | 2 |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | Future TV | CDN77 GB | http://89.187.178.243:8899/ARABIC/original/IRAQ_FUTURE/index.m3u8?token=9aaf04d1d5a2c938b0f91b3abc4 | 89.187.178.243 | |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | Future TV | CDN77 GB | http://89.187.178.243:8899/ARABIC/original/LIBYA_FUTURE_TV/index.m3u8?token=78aa6e4a84a8d7158fc7bc6 | 89.187.178.243 | |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | Hekayat | CDN77 GB | http://89.187.178.243:8899/ARABIC/original/ART_HEKAYAT/index.m3u8?token=eda05f7c54128c1bbf79308087d | 89.187.178.243 | 2 |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | Hekayat | CDN77 GB | http://89.187.178.243:8899/ARABIC/original/ART_HEKAYAT_1_HD/index.m3u8?token=da6a3b7b2e3006f11fa764 | 89.187.178.243 | |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | Hekayat | CDN77 GB | http://89.187.178.243:8899/ARABIC/original/HEKAYAT/index.m3u8?token=3ba76ec5148746a4267874293c9ad4 | 89.187.178.243 | |
| Express IPTV | MAG322w1 | 9/19/2019 | 9/19/2019 | 10/3/2019 | Hum Masala TV | CDN77 GB | http://185.246.209.77:3311/PAKISTAN/original/MASALA_TV/index.m3u8?token=134f6619e0845e0c4a343d28 | 185.246.209.77 | 2 |
| Express IPTV S3 | Mag254 | 10/17/2020 | 10/17/2020 | 10/21/2020 | Hum Masala TV | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/HUM_MASALA_UK/tracks-v1a1/mono.m3u8?token=05ba64fd045c | 185.59.223.47 | 7 |
| Express IPTV S3 | Mag254 | 10/28/2020 | 10/28/2020 | 11/9/2020 | Hum Masala TV | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/HUM_MASALA_UK/tracks-v1a1/mono.m3u8 | 185.59.223.47 | |
| Express IPTV S3 | Mag254 | 10/28/2020 | 10/28/2020 | 11/9/2020 | Hum Masala TV | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/MASALA_TV/tracks-v1/mono.m3u8 | 185.59.223.47 | |
| Express IPTV S3 | Mag254 | 2/27/2021 | 2/27/2021 | 3/11/2021 | Hum Masala TV | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/HUM_MASALA/tracks-v1/2021/02/28/02/57/54-05160.ts?token=d | 185.59.223.47 | |
| Express IPTV S3 | Mag254 | 2/27/2021 | 2/27/2021 | 3/11/2021 | Hum Masala TV | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/HUM_MASALA_UK/tracks-v1a1/mono.m3u8?token=8366f37e281f | 185.59.223.47 | |
| Express IPTV S3 | Mag254 | 2/27/2021 | 2/27/2021 | 3/11/2021 | Hum Masala TV | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/HUM_MASALA_USA/tracks-v1a1/mono.m3u8?token=34ed7656dc | 185.59.223.47 | |
| Express IPTV S3 | Mag254 | 2/27/2021 | 2/27/2021 | 3/11/2021 | Hum Masala TV | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/MASALA_TV/tracks-v1/mono.m3u8?token=f95a75aeef3c6de0f8cd | 185.59.223.47 | |
| Express IPTV S3 | Mag254 | 3/11/2021 | 3/11/2021 | | Hum Masala TV | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/MASALA_TV/tracks-v1/mono.m3u8?token=abf72cec86559854bfe4 | 185.59.223.47 | |
| Express IPTV | MAG322w1 | 4/15/2019 | 4/15/2019 | 4/23/2019 | Hum Masala TV | CDN77 GB | http://185.93.1.134:19858/PAKISTAN/original/HUM_MASALA_UK/index.m3u8?token= | 185.93.1.134 | 2 |
| Express IPTV S3 | Mag254 | 8/8/2020 | 8/8/2020 | 8/18/2020 | Hum Masala TV | CDN77 GB | http://185.93.1.84:27492/PAKISTAN/original/HUM_MASALA_UK/tracks-v1a1/mono.m3u8?token=cb1230857893 | 185.93.1.84 | 3 |
| Express IPTV S3 | Mag254 | 8/30/2020 | 8/30/2020 | | Hum Masala TV | CDN77 GB | http://185.93.1.84:39012/PAKISTAN/original/HUM_MASALA_UK/tracks-v1a1/mono.m3u8?token=54c02c6ef5ea2 | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 8/30/2020 | 8/30/2020 | | Hum Masala TV | CDN77 GB | http://185.93.1.84:39012/PAKISTAN/original/MASALA_TV/tracks-v1/mono.m3u8?token=5488b2fb7c53638d97 | 185.93.1.84 | |
| Express IPTV S2 | mag254 | 10/21/2019 | 10/21/2019 | 10/22/2019 | Hum Masala TV | CDN77 GB | http://89.187.178.114:1124/PAKISTAN/original/HUM_MASALA_UK/tracks-v1a1/2019/[]/[]/[]/[]/[]/49-06920.ts?tok | 89.187.178.114 | 2 |
| Express IPTV S2 | mag254 | 10/21/2019 | 10/21/2019 | 10/22/2019 | Hum Masala TV | CDN77 GB | http://89.187.178.114:1124/PAKISTAN/original/HUM_WORLD/tracks-v1a1/2019/[]/[]/[]/[]/25-06000.ts?token= | 89.187.178.114 | |
| Express IPTV S2 | Mag254 | 6/8/2021 | 6/8/2021 | 6/15/2021 | Hum Masala TV | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/HUM_MASALA_UK/tracks-v1a1/mono.m3u8?token=c834ae7c61 | 89.187.178.114 | 12 |
| Express IPTV S2 | Mag254 | 6/8/2021 | 6/8/2021 | 6/15/2021 | Hum Masala TV | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/MASALA_TV/tracks-v1a1/mono.m3u8?token=5c9291d243d49c7 | 89.187.178.114 | |
| Express IPTV S2 | Mag254 | 6/12/2021 | 6/12/2021 | 6/23/2021 | Hum Masala TV | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/HUM_MASALA_UK/tracks-v1a1/mono.m3u8?token=f7d36f6f1e | 89.187.178.114 | |
| Express IPTV S2 | Mag254 | 6/12/2021 | 6/12/2021 | 6/23/2021 | Hum Masala TV | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/MASALA_TV/tracks-v1a1/mono.m3u8?token=12094746227d53 | 89.187.178.114 | |
| Express IPTV S2 | Mag254 | 6/30/2021 | 6/30/2021 | 7/12/2021 | Hum Masala TV | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/HUM_MASALA_UK/tracks-v1a1/2021/06/30/16/53/39-12640.ts | 89.187.178.114 | |
| Express IPTV S2 | Mag254 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Hum Masala TV | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/HUM_MASALA_UK/tracks-v1a1/mono.m3u8?token=e2bd79c5e | 89.187.178.114 | |
| Express IPTV S2 | Mag254 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Hum Masala TV | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/MASALA_TV/tracks-v1a1/mono.m3u8?token=93f6d9aee46995a | 89.187.178.114 | |
| Express IPTV | MAG322w1 | 9/14/2021 | 9/14/2021 | 9/28/2021 | Hum Masala TV | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/HUM_MASALA/tracks-v1a1/mono.m3u8?token=f97abf9481cb13 | 89.187.178.114 | |
| Express IPTV | MAG322w1 | 9/14/2021 | 9/14/2021 | 9/28/2021 | Hum Masala TV | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/HUM_MASALA_UK/tracks-v1a1/mono.m3u8?token=80bfcfcd11 | 89.187.178.114 | |
| Express IPTV | MAG322w1 | 9/25/2021 | 9/25/2021 | 10/18/2021 | Hum Masala TV | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/HUM_MASALA/tracks-v1a1/mono.m3u8?token=03b18c61f146b | 89.187.178.114 | |
| Express IPTV | MAG322w1 | 2/23/2022 | NULL | | Hum Masala TV | CDN77 GB | http://89.187.178.114 | 89.187.178.114 | |
| Express IPTV S2 | mag254 | 2/20/2020 | 2/20/2020 | 2/28/2020 | Hum Sitaray | CDN77 GB | http://89.187.178.96:11242/PAKISTAN/original/HUM_MASALA_UK/index.m3u8?token=c77f2cc7f3243ee5f8bdb1 | 89.187.178.96 | 2 |
| Express IPTV S2 | mag254 | 2/20/2020 | 2/20/2020 | 2/28/2020 | Hum Sitaray | CDN77 GB | http://89.187.178.96:11242/PAKISTAN/original/MASALA_TV/index.m3u8?token=5716a9d11dd9aa6b76faef40fb7b | 89.187.178.96 | |
| Express IPTV S2 | mag254 | 3/14/2020 | 3/14/2020 | | Hum Sitaray | CDN77 GB | http://89.187.181.173:1292/PAKISTAN/original/HUM_MASALA_UK/index.m3u8?token=8d7dea942034e8b3f97f | 89.187.181.173 | 3 |
| Express IPTV S2 | mag254 | 3/14/2020 | 3/14/2020 | | Hum Sitaray | CDN77 GB | http://89.187.181.173:1292/PAKISTAN/original/HUM_MASALA_TV/index.m3u8?token=b0be7858cd710519f75627c7ece | 89.187.181.173 | |
| Express IPTV S2 | mag254 | 3/21/2020 | 3/21/2020 | 3/31/2020 | Hum Sitaray | CDN77 GB | http://89.187.181.173:1292/PAKISTAN/original/HUM_MASALA_UK/index.m3u8?token=05c86acb3379076ee436d | 89.187.181.173 | |
| Express IPTV S2 | mag254 | 3/21/2020 | 3/21/2020 | 3/31/2020 | Hum Sitaray | CDN77 GB | http://89.187.181.173:1292/PAKISTAN/original/HUM_TV/index.m3u8?token=170f02e378537691af907b13f2 | 89.187.181.173 | |
| Express IPTV S2 | mag254 | 11/23/2019 | 11/23/2019 | | Hum Sitaray | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/HUM_MASALA_UK/tracks-v1a1/2019/11/23/19/09/46-05000.ts | 89.187.181.175 | 5 |
| Express IPTV S2 | mag254 | 11/23/2019 | 11/23/2019 | | Hum Sitaray | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/MASALA_TV/tracks-v1a1/2019/11/23/19/11/08-05280.ts?token | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 1/28/2020 | 1/28/2020 | 1/30/2020 | Hum Sitaray | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/HUM_SITARAY/index.m3u8?token=2e606bfd79f47b089e047a53 | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 2/5/2020 | 2/5/2020 | 2/12/2020 | Hum Sitaray | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/HUM_MASALA_UK/tracks-v1a1/mono.m3u8?token=79131dbb5 | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 2/5/2020 | 2/5/2020 | 2/12/2020 | Hum Sitaray | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/MASALA_TV/tracks-v1a1/mono.m3u8?token=98bf4c3e38c861ea | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 1/28/2020 | 1/28/2020 | 1/30/2020 | Hum Sitaray | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/MASALA_TV/index.m3u8?token=c63f6762f344aa7ae90194f7f8e | 89.187.181.175 | 2 |
| Express IPTV S3 | Mag254 | 8/30/2020 | 8/30/2020 | | Hum Sitaray | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/HUM_SITARAY/tracks-v1a1/mono.m3u8?token=5abcbe6efe0 | 185.59.223.47 | 8 |
| Express IPTV S3 | Mag254 | 10/17/2020 | 10/17/2020 | 10/21/2020 | Hum Sitaray | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/HUM_SITARAY/tracks-v1a1/mono.m3u8?token=b3a0e48b1280fd7 | 185.59.223.47 | |
| Express IPTV S3 | Mag254 | 10/28/2020 | 10/28/2020 | 11/9/2020 | Hum Sitaray | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/HUM_SITARAY/tracks-v1a1/mono.m3u8 | 185.59.223.47 | |
| Express IPTV S3 | Mag254 | 10/28/2020 | 10/28/2020 | 11/9/2020 | Hum Sitaray | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/HUM_SITARAY_USA/tracks-v1a1/mono.m3u8 | 185.59.223.47 | |
| Express IPTV S3 | Mag254 | 11/19/2020 | 11/19/2020 | | Hum Sitaray | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/HUM_SITARAY_USA/tracks-v1a1/mono.m3u8?token=69faec376d3 | 185.59.223.47 | |
| Express IPTV S3 | Mag254 | 2/27/2021 | 2/27/2021 | 3/11/2021 | Hum Sitaray | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/HIM_SITARAY/tracks-v1a1/2021/02/28/02/57/37-07800.ts?token= | 185.59.223.47 | |
| Express IPTV S3 | Mag254 | 2/27/2021 | 2/27/2021 | 3/11/2021 | Hum Sitaray | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/HUM_SITARAY/tracks-v1a1/mono.m3u8?token=107da091f716fd3 | 185.59.223.47 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Express IPTV S3 | Mag254 | 2/27/2021 | 2/27/2021 | 3/11/2021 | Hum Sitaray | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/HUM_SITAREY_USA/tracks-v1a1/mono.m3u8?token=7939c985dd0 | 185.59.223.47 | |
| Express IPTV | MAG322w1 | 4/15/2019 | 4/15/2019 | 4/23/2019 | Hum Sitaray | CDN77 GB | http://185.93.1.134:19858/PAKISTAN/original/HUM_SITARAY/index.m3u8?token= | 185.93.1.134 | 2 |
| Express IPTV | MAG322w1 | 4/15/2019 | 4/15/2019 | 4/23/2019 | Hum Sitaray | CDN77 GB | http://185.93.1.134:19858/PAKISTAN/original/HUM_SITARAY/index.m3u8?token= | 185.93.1.134 | |
| Express IPTV | MAG322w1 | 4/15/2019 | 4/15/2019 | 4/23/2019 | Hum Sitaray | CDN77 GB | http://185.93.1.134:19858/PAKISTAN/original/HUM_SITARAY_PK/index.m3u8?token= | 185.93.1.134 | |
| Express IPTV | MAG322w1 | 4/15/2019 | 4/15/2019 | 4/23/2019 | Hum Sitaray | CDN77 GB | http://185.93.1.134:19858/PAKISTAN/original/HUM_SITAREY_USA/index.m3u8?token= | 185.93.1.134 | |
| Express IPTV S3 | Mag254 | 8/30/2020 | 8/30/2020 | | Hum Sitaray | CDN77 GB | http://185.93.1.84:39012/PAKISTAN/original/HUM_SITARAY/tracks-v1a1/mono.m3u8?token=d1336f95d686a2e8 | 185.93.1.84 | 1 |
| Express IPTV S2 | mag254 | 10/21/2019 | 10/21/2019 | 10/22/2019 | Hum Sitaray | CDN77 GB | http://89.187.178.114:11242/PAKISTAN/original/HUM_SITARAY/tracks-v1a1/2019/[]/[]/[]/07-05120.ts?token= | 89.187.178.114 | 12 |
| Express IPTV S2 | mag254 | 10/21/2019 | 10/21/2019 | 10/22/2019 | Hum Sitaray | CDN77 GB | http://89.187.178.114:11242/PAKISTAN/original/HUM_SITARAY_PK/tracks-v1a1/2019/[]/[]/[]/22-05120.ts?tok | 89.187.178.114 | |
| Express IPTV S2 | mag254 | 10/21/2019 | 10/21/2019 | 10/22/2019 | Hum Sitaray | CDN77 GB | http://89.187.178.114:11242/PAKISTAN/original/HUM_SITAREY_USA/tracks-v1a1/2019/[]/[]/[]/35-06240.ts?to | 89.187.178.114 | |
| Express IPTV S3 | Mag254 | 6/8/2021 | 6/8/2021 | 6/15/2021 | Hum Sitaray | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/HUM_SITARAY/tracks-v1a1/mono.m3u8?token=f5098e260931e | 89.187.178.114 | |
| Express IPTV S3 | Mag254 | 6/8/2021 | 6/8/2021 | 6/15/2021 | Hum Sitaray | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/HUM_SITAREY_USA/tracks-v1a1/mono.m3u8?token=548648bc | 89.187.178.114 | |
| Express IPTV S3 | Mag254 | 6/12/2021 | 6/12/2021 | 6/23/2021 | Hum Sitaray | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/HUM_SITARAY/tracks-v1a1/mono.m3u8?token=554469fb716b0 | 89.187.178.114 | |
| Express IPTV S3 | Mag254 | 6/12/2021 | 6/12/2021 | 6/23/2021 | Hum Sitaray | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/HUM_SITAREY_USA/tracks-v1a1/mono.m3u8?token=62e0397df | 89.187.178.114 | |
| Express IPTV S3 | Mag254 | 6/30/2021 | 6/30/2021 | 7/12/2021 | Hum Sitaray | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/HUM_SITARAY/tracks-v1a1/mono.m3u8?token=218ec0fb7de50 | 89.187.178.114 | |
| Express IPTV S3 | Mag254 | 6/30/2021 | 6/30/2021 | 7/12/2021 | Hum Sitaray | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/HUM_SITAREY_USA/tracks-v1a1/mono.m3u8?token=62e5d6b133 | 89.187.178.114 | |
| Express IPTV S3 | Mag254 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Hum Sitaray | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/HUM_SITARAY/tracks-v1a1/2021/07/18/01/26/37-05440.ts?tok | 89.187.178.114 | |
| Express IPTV S3 | Mag254 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Hum Sitaray | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/HUM_SITAREY_USA/tracks-v1a1/2021/07/18/01/21/14-05939.t | 89.187.178.114 | |
| Express IPTV | MAG322w1 | 9/14/2021 | 9/14/2021 | 9/28/2021 | Hum Sitaray | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/HIM_SITARAY/tracks-v1a1/mono.m3u8?token=845da15dd3f8d8 | 89.187.178.114 | |
| Express IPTV | MAG322w1 | 9/14/2021 | 9/14/2021 | 9/28/2021 | Hum Sitaray | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/HIM_SITARAY/tracks-v1a1/mono.m3u8?token=845da15dd3f8d8 | 89.187.178.114 | |
| Express IPTV | MAG322w1 | 2/23/2022 | NULL | | Hum Sitaray | CDN77 GB | http://89.187.178.114 | 89.187.178.114 | |
| Express IPTV | MAG322w1 | 2/23/2022 | NULL | | Hum Sitaray | CDN77 GB | http://89.187.178.114 | 89.187.178.114 | |
| Express IPTV S3 | Mag254 | 8/8/2020 | 8/8/2020 | 8/18/2020 | Hum Sitaray | CDN77 GB | http://89.187.178.70:45023/PAKISTAN/original/HUM_SITARAY/tracks-v1a1/mono.m3u8?token=6c03b7d93ce814a | 89.187.178.70 | 3 |
| Express IPTV S3 | Mag254 | 8/8/2020 | 8/8/2020 | 8/18/2020 | Hum Sitaray | CDN77 GB | http://89.187.178.70:45023/PAKISTAN/original/HUM_SITARAY_PK/tracks-v1a1/mono.m3u8?token=14a016c740b | 89.187.178.70 | |
| Express IPTV S3 | Mag254 | 8/30/2020 | 8/30/2020 | | Hum Sitaray | CDN77 GB | http://89.187.178.70:49012/PAKISTAN/original/HUM_SITARAY_PK/tracks-v1a1/mono.m3u8?token=df58e45a405 | 89.187.178.70 | |
| Express IPTV S2 | mag254 | 2/20/2020 | 2/20/2020 | 2/28/2020 | Hum Sitaray | CDN77 GB | http://89.187.178.96:11242/PAKISTAN/original/HUM_SITARAY/index.m3u8?token=53a7eb6d8a94a125708da48e | 89.187.178.96 | 2 |
| Express IPTV S2 | mag254 | 2/20/2020 | 2/20/2020 | 2/28/2020 | Hum Sitaray | CDN77 GB | http://89.187.178.96:11242/PAKISTAN/original/HUM_SITARAY_PK/index.m3u8?token=576da28d23c7bb188c33b | 89.187.178.96 | |
| Express IPTV S2 | mag254 | 2/20/2020 | 2/20/2020 | 2/28/2020 | Hum Sitaray | CDN77 GB | http://89.187.178.96:11242/PAKISTAN/original/HUM_SITAREY_USA/index.m3u8?token=c1d3290bc5edf6c72cf30 | 89.187.178.96 | |
| Express IPTV S2 | mag254 | 3/14/2020 | 3/14/2020 | | Hum Sitaray | CDN77 GB | http://89.187.181.173:1292/PAKISTAN/original/HUM_SITARAY/tracks-v1a1/mono.m3u8?token=0f56ea57d65163 | 89.187.181.173 | 3 |
| Express IPTV S2 | mag254 | 3/14/2020 | 3/14/2020 | | Hum Sitaray | CDN77 GB | http://89.187.181.173:1292/PAKISTAN/original/HUM_SITARAY_PK/index.m3u8?token=ed1f17dfb82519bf40a4ba | 89.187.181.173 | |
| Express IPTV S2 | mag254 | 3/21/2020 | 3/21/2020 | 3/31/2020 | Hum Sitaray | CDN77 GB | http://89.187.181.173:1292/PAKISTAN/original/HUM_SITARAY/index.m3u8?token=1cfe92908d4cb4983e3a8df2 | 89.187.181.173 | |
| Express IPTV S2 | mag254 | 3/21/2020 | 3/21/2020 | 3/31/2020 | Hum Sitaray | CDN77 GB | http://89.187.181.173:1292/PAKISTAN/original/HUM_SITARAY/tracks-v1a1/mono.m3u8?token=1cfe929084cb49 | 89.187.181.173 | |
| Express IPTV S2 | mag254 | 11/23/2019 | 11/23/2019 | | Hum Sitaray | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/ARY_QTV_USA/tracks-v1a1/2019/11/23/19/05/53-06160.ts?tok | 89.187.181.175 | 6 |
| Express IPTV S2 | mag254 | 11/23/2019 | 11/23/2019 | | Hum Sitaray | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/HUM_SITARAY/tracks-v1a1/2019/11/23/19/09/57-05440.ts?tok | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 11/23/2019 | 11/23/2019 | | Hum Sitaray | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/HUM_SITARAY_PK/tracks-v1a1/2019/11/23/19/10/10-05120.ts? | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | Hum Sitaray | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/HUM_SITARAY/index.m3u8?token=bcf29f269e380228f1eb3a83 | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | Hum Sitaray | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/HUM_SITARAY/tracks-v1a1/mono.m3u8?token=bcf29f2269e38 | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | Hum Sitaray | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/HUM_SITARAY_PK/index.m3u8?token=22be9867d6b8930b16f3 | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | Hum Sitaray | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/HUM_SITARAY_PK/tracks-v1a1/mono.m3u8?token=22be9867d | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | Hum Sitaray | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/HUM_SITAREY_USA/index.m3u8?token=7c6fed8da8c1a83093 | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | Hum Sitaray | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/HUM_SITAREY_USA/tracks-v1a1/mono.m3u8?token=7c6fed8da | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 1/28/2020 | 1/28/2020 | 1/30/2020 | Hum Sitaray | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/EXPRESS_NEWS/index.m3u8?token=a1ce5ad34814b3bb0c13e1 | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 1/28/2020 | 1/28/2020 | 1/30/2020 | Hum Sitaray | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/HUM_SITARAY_PK/index.m3u8?token=2d0094f7dea48d1ecbad | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 1/28/2020 | 1/28/2020 | 1/30/2020 | Hum Sitaray | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/HUM_SITAREY_USA/tracks-v1a1/mono.m3u8?token=2d00947d | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 2/5/2020 | 2/5/2020 | 2/12/2020 | Hum Sitaray | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/HUM_SITARAY/index.m3u8?token=31c0e5e7ab74a629cacfd1fd | 89.187.181.175 | |
| Express IPTV S3 | Mag254 | 10/17/2020 | 10/17/2020 | 10/21/2020 | Hum tv | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/HUM_TV_HD/tracks-v1/mono.m3u8?token=6dafb7b7061023b0b3 | 185.59.223.47 | 6 |
| Express IPTV S3 | Mag254 | 10/28/2020 | 10/28/2020 | 11/9/2020 | Hum tv | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/HUM_TV_HD/tracks-v1/mono.m3u8 | 185.59.223.47 | |
| Express IPTV S3 | Mag254 | 10/28/2020 | 10/28/2020 | 11/9/2020 | Hum tv | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/HUM_WORLD/tracks-v1a1/mono.m3u8 | 185.59.223.47 | |
| Express IPTV S3 | Mag254 | 2/27/2021 | 2/27/2021 | 3/11/2021 | Hum tv | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/HUM_WORLD/tracks-v1a1/mono.m3u8?token=09a513ce20b806f2 | 185.59.223.47 | |
| Express IPTV | MAG322w1 | 4/15/2019 | 4/15/2019 | 4/23/2019 | Hum tv | CDN77 GB | http://185.93.1.134:19858/PAKISTAN/original/HUM_TV_HD/index.m3u8?token= | 185.93.1.134 | 2 |
| Express IPTV | MAG322w1 | 4/15/2019 | 4/15/2019 | 4/23/2019 | Hum tv | CDN77 GB | http://185.93.1.134:19858/PAKISTAN/original/HUM_TV_UK/index.m3u8?token= | 185.93.1.134 | |
| Express IPTV S3 | Mag254 | 8/8/2020 | 8/8/2020 | 8/18/2020 | Hum tv | CDN77 GB | http://185.93.1.84:27492/PAKISTAN/original/HUM_TV_UK/tracks-v1a1/mono.m3u8?token=f87315d0788b67a2da | 185.93.1.84 | 3 |
| Express IPTV S3 | Mag254 | 8/30/2020 | 8/30/2020 | | Hum tv | CDN77 GB | http://185.93.1.84:39012/PAKISTAN/original/HUM_TV_UK/tracks-v1a1/mono.m3u8?token=0b69f25fa45e0277b7 | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 6/8/2021 | 6/8/2021 | 6/15/2021 | Hum tv | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/HUM_TV_HD/tracks-v1a1/mono.m3u8?token=340a44042614a46 | 89.187.178.114 | 12 |
| Express IPTV S3 | Mag254 | 6/8/2021 | 6/8/2021 | 6/15/2021 | Hum tv | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/HUM_WORLD/tracks-v1a1/mono.m3u8?token=9e4fcecd62ffd1f | 89.187.178.114 | |
| Express IPTV S3 | Mag254 | 6/12/2021 | 6/12/2021 | 6/23/2021 | Hum tv | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/HUM_TV_HD/tracks-v1a1/2021/06/13/02/21/58-05280.ts?toke | 89.187.178.114 | |
| Express IPTV S3 | Mag254 | 6/30/2021 | 6/30/2021 | 7/12/2021 | Hum tv | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/HUM_TV_HD/tracks-v1a1/mono.m3u8?token=1a83433c68f7eas | 89.187.178.114 | |
| Express IPTV S3 | Mag254 | 6/30/2021 | 6/30/2021 | 7/12/2021 | Hum tv | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/HUM_WORLD/tracks-v1a1/2021/06/30/16/54/35-05280.ts?toke | 89.187.178.114 | |
| Express IPTV S3 | Mag254 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Hum tv | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/HUM_TV_HD/tracks-v1a1/2021/07/18/01/26/59-05280.ts?token | 89.187.178.114 | |
| Express IPTV S3 | Mag254 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Hum tv | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/HUM_WORLD/tracks-v1a1/mono.m3u8?token=8ffece772b289ff | 89.187.178.114 | |
| Express IPTV | MAG322w1 | 9/14/2021 | 9/14/2021 | 9/28/2021 | Hum tv | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/HUM_TV_HD/tracks-v1a1/mono.m3u8?token=344bc217fd4b3bc | 89.187.178.114 | |
| Express IPTV | MAG322w1 | 9/25/2021 | 9/25/2021 | 10/18/2021 | Hum tv | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/HUM_TV_HD/tracks-v1a1/mono.m3u8?token=6b849c0fdf1860c | 89.187.178.114 | |
| Express IPTV | MAG322w1 | 2/23/2022 | NULL | | Hum tv | CDN77 GB | http://89.187.178.114 | 89.187.178.114 | |
| Express IPTV S3 | Mag254 | 8/8/2020 | 8/8/2020 | 8/18/2020 | Hum tv | CDN77 GB | http://89.187.178.70:45023/PAKISTAN/original/HUM_TV_HD/tracks-v1a1/mono.m3u8?token=141f15861d7af07 | 89.187.178.70 | 3 |
| Express IPTV S3 | Mag254 | 8/30/2020 | 8/30/2020 | | Hum tv | CDN77 GB | http://89.187.178.70:49012/PAKISTAN/original/HUM_TV_HD/tracks-v1a1/mono.m3u8?token=4fbd0edf7cf81992 | 89.187.178.70 | |
| Express IPTV S2 | mag254 | 3/14/2020 | 3/14/2020 | | Hum tv | CDN77 GB | http://89.187.181.173:1292/PAKISTAN/original/HUM_TV_HD/index.m3u8?token=c17716cec6d45b5804a375124 | 89.187.181.173 | 3 |
| Express IPTV S2 | mag254 | 3/14/2020 | 3/14/2020 | | Hum tv | CDN77 GB | http://89.187.181.173:1292/PAKISTAN/original/HUM_TV_HD/tracks-v1a1/mono.m3u8?token=bcc8e80a8ef49b22 | 89.187.181.173 | |
| Express IPTV S2 | mag254 | 3/21/2020 | 3/21/2020 | 3/31/2020 | Hum tv | CDN77 GB | http://89.187.181.173:1292/PAKISTAN/original/HUM_TV_HD/index.m3u8?token=8c006d2ed579b2e6222b3fb1 | 89.187.181.173 | |
| Express IPTV S2 | mag254 | 3/21/2020 | 3/21/2020 | 3/31/2020 | Hum tv | CDN77 GB | http://89.187.181.173:1292/PAKISTAN/original/HUM_TV_UK/index.m3u8?token=fab105a39a1d7f112cfbfef31e8a | 89.187.181.173 | |
| Express IPTV S2 | mag254 | 11/23/2019 | 11/23/2019 | | Hum tv | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/HUM_TV_HD/tracks-v1a1/2019/11/23/19/10/20-06708.ts?toke | 89.187.181.175 | 4 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Express IPTV S2 | mag254 | 11/23/2019 | 11/23/2019 | | Hum tv | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/HUM_TV_UK/tracks-v1a1/2019/11/23/19/10/25-11583.ts?token= | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | Hum tv | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/HUM_TV_UK/index.m3u8?token=2916d34c0e3d2b7e7baefcc88 | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | Hum tv | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/HUM_TV_UK/tracks-v1a1/mono.m3u8?token=2916d34c0e3d2b | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 1/28/2020 | 1/28/2020 | 1/30/2020 | Hum tv | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/HUM_TV_UK/index.m3u8?token=eeeff9217a3663d0bae71d6c5a | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 1/28/2020 | 1/28/2020 | 1/30/2020 | Hum tv | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/HUM_WORLD/index.m3u8?token=b47c38b7717b95033090835f | 89.187.181.175 | |
| Express IPTV S3 | Mag254 | 8/8/2020 | 8/8/2020 | 8/18/2020 | Hum World | CDN77 GB | http://185.59.223.47:33008/PAKISTAN/original/HUM_WORLD_HD_USA/tracks-v1a1/mono.m3u8?token=2aad9ef | 185.59.223.47 | 8 |
| Express IPTV S3 | Mag254 | 10/17/2020 | 10/17/2020 | 10/21/2020 | Hum World | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/HUM_WORLD/tracks-v1a1/mono.m3u8?token=529fe0dfb48ad8d | 185.59.223.47 | |
| Express IPTV S3 | Mag254 | 10/17/2020 | 10/17/2020 | 10/21/2020 | Hum World | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/HUM_WORLD_HD_USA/tracks-v1a1/mono.m3u8?token=1d40040 | 185.59.223.47 | |
| Express IPTV S3 | Mag254 | 10/28/2020 | 10/28/2020 | 11/9/2020 | Hum World | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/HUM_WORLD_HD_USA/tracks-v1a1/mono.m3u8 | 185.59.223.47 | |
| Express IPTV S3 | Mag254 | 2/27/2021 | 2/27/2021 | 3/11/2021 | Hum World | CDN77 GB | http://185.59.223.47:9932/PAKISTAN/original/HUM_WORLD_HD_USA/tracks-v1a1/mono.m3u8?token=ef4d6167 | 185.59.223.47 | |
| Express IPTV | MAG322w1 | 4/15/2019 | 4/15/2019 | 4/23/2019 | Hum World | CDN77 GB | http://185.93.1.134:19858/PAKISTAN/original/HUM_WORLD/index.m3u8?token= | 185.93.1.134 | 2 |
| Express IPTV | MAG322w1 | 4/15/2019 | 4/15/2019 | 4/23/2019 | Hum World | CDN77 GB | http://185.93.1.134:19858/PAKISTAN/original/HUM_WORLD/index.m3u8?token= | 185.93.1.134 | |
| Express IPTV | MAG322w1 | 4/15/2019 | 4/15/2019 | 4/23/2019 | Hum World | CDN77 GB | http://185.93.1.134:19858/PAKISTAN/original/HUM_WORLD_HD_USA/index.m3u8?token= | 185.93.1.134 | |
| Express IPTV S2 | mag254 | 10/21/2019 | 10/21/2019 | 10/22/2019 | Hum World | CDN77 GB | http://89.187.178.114:11242/PAKISTAN/original/HUM_SITARAY_PK/tracks-v1a1/2019/[]/[]/[]/[]/42-05120.ts?toke | 89.187.178.114 | 4 |
| Express IPTV S2 | mag254 | 10/21/2019 | 10/21/2019 | 10/22/2019 | Hum World | CDN77 GB | http://89.187.178.114:11242/PAKISTAN/original/HUM_TV_UK/tracks-v1a1/2019/[]/[]/[]/[]/33-05333.ts?token=[R | 89.187.178.114 | |
| Express IPTV S2 | mag254 | 10/21/2019 | 10/21/2019 | 10/22/2019 | Hum World | CDN77 GB | http://89.187.178.114:11242/PAKISTAN/original/HUM_WORLD/tracks-v1a1/2019/[]/[]/[]/[]/07-06000.ts?token=[ | 89.187.178.114 | |
| Express IPTV S2 | mag254 | 10/21/2019 | 10/21/2019 | 10/22/2019 | Hum World | CDN77 GB | http://89.187.178.114:11242/PAKISTAN/original/HUM_WORLD_HD_USA/tracks-v1a1/2019/[]/[]/[]/[]/42-02000.ts | 89.187.178.114 | |
| Express IPTV S3 | Mag254 | 6/8/2021 | 6/8/2021 | 6/15/2021 | Hum World | CDN77 GB | http://89.187.178.114:19824/PAKISTAN/original/HUM_WORLD_HD_USA/tracks-v1a1/mono.m3u8?token=8c462f | 89.187.178.114 | |
| Express IPTV | MAG322w1 | 2/3/2022 | NULL | | Hum World | CDN77 GB | http://89.187.178.114 | 89.187.178.114 | |
| Express IPTV S2 | mag254 | 2/20/2020 | 2/20/2020 | 2/28/2020 | Hum World | CDN77 GB | http://89.187.178.96:11242/PAKISTAN/original/HUM_WORLD/index.m3u8?token=5793d2afeffc275bddcb857fa8 | 89.187.178.96 | 2 |
| Express IPTV S2 | mag254 | 2/20/2020 | 2/20/2020 | 2/28/2020 | Hum World | CDN77 GB | http://89.187.178.96:11242/PAKISTAN/original/HUM_WORLD_HD_USA/index.m3u8?token=a7398e6aada471a08 | 89.187.178.96 | |
| Express IPTV S2 | mag254 | 11/23/2019 | 11/23/2019 | | Hum World | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/HUM_WORLD/tracks-v1a1/2019/11/23/19/10/47-06000.ts?toke | 89.187.181.175 | 6 |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | Hum World | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/HUM_TV_HD/index.m3u8?token=d7a20a6ec6006867aa555a16 | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | Hum World | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/HUM_TV_HD/tracks-v1a1/mono.m3u8?token=d7a20a6ec60068 | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | Hum World | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/HUM_WORLD/index.m3u8?token=d1286f17063c2989468a7468 | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | Hum World | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/HUM_WORLD/tracks-v1a1/mono.m3u8?token=d1286f17063c29 | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | Hum World | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/HUM_WORLD_HD_USA/index.m3u8?token=ad7274a1c0a6a954 | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | Hum World | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/HUM_WORLD_HD_USA/tracks-v1a1/mono.m3u8?token=ad7274 | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 1/28/2020 | 1/28/2020 | 1/30/2020 | Hum World | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/ARY_QTV_USA/index.m3u8?token=c11927d1e46f1c095d46ecd | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 1/28/2020 | 1/28/2020 | 1/30/2020 | Hum World | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/MASALA_TV/index.m3u8?token=c63f6762624a7ae5219f4f78e | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 2/5/2020 | 2/5/2020 | 2/12/2020 | Hum World | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/HUM_WORLD/index.m3u8?token=79ca64804fadd11033dfc836 | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 2/5/2020 | 2/5/2020 | 2/12/2020 | Hum World | CDN77 GB | http://89.187.181.175:34032/PAKISTAN/original/HUM_WORLD_HD_USA/index.m3u8?token=89a08ee0a5c54d0a | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 2/20/2020 | 2/20/2020 | 2/28/2020 | India Today | CDN77 GB | http://185.246.209.109:19802/ENGLISH/original/INDIA_TODAY_NEWS/index.m3u8?token=a754221f9d8d2704cb | 185.246.209.109 | 5 |
| Express IPTV S3 | Mag254 | 8/8/2020 | 8/8/2020 | 8/18/2020 | India Today | CDN77 GB | http://185.246.209.109:23442/HINDI/original/INDIA_TODAY_NEWS/tracks-v1a1/mono.m3u8?token=292ef124eb | 185.246.209.109 | |
| Express IPTV S3 | Mag254 | 8/30/2020 | 8/30/2020 | | India Today | CDN77 GB | http://185.246.209.109:13743/HINDI/original/INDIA_TODAY_NEWS/tracks-v1a1/mono.m3u8?token=6a5899e2cd | 185.246.209.109 | |
| Express IPTV S3 | Mag254 | 6/12/2021 | 6/12/2021 | 6/23/2021 | India Today | CDN77 GB | http://185.246.209.215:22590/HINDI/original/INDIA_TODAY_NEWS/tracks-v1a1/2021/06/13/02/03/18-06000.ts | 185.246.209.215 | 2 |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | India Today | CDN77 GB | http://155.59.223.146:19809/ENGLISH/original/INDIA_TODAY_NEWS/index.m3u8?token=d9056e17111f0a1a848 | 185.59.223.146 | 2 |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | India Today | CDN77 GB | http://185.59.223.146:19809/HINDI/original/INDIA_TODAY_NEWS/index.m3u8?token=afceb00510007f06fa51c56 | 185.59.223.146 | |
| Express IPTV S2 | mag254 | 3/14/2020 | 3/14/2020 | | India Today | CDN77 GB | http://185.59.223.47:33008/ENGLISH/original/INDIA_TODAY_NEWS/index.m3u8?token=5ee40265c1cbd0c3c43e5 | 185.59.223.47 | 3 |
| Express IPTV S2 | mag254 | 3/21/2020 | 3/21/2020 | 3/31/2020 | India Today | CDN77 GB | http://155.59.223.47:33008/ENGLISH/original/INDIA_TODAY_NEWS/tracks-v1a1/mono.m3u8?token=71c53d465 | 185.59.223.47 | |
| Express IPTV S2 | mag254 | 1/28/2020 | 1/28/2020 | 1/30/2020 | India Today | CDN77 GB | http://185.93.1.84:19802/ENGLISH/original/INDIA_TODAY_NEWS/index.m3u8?token=90b70860aabbb6be65031 | 185.93.1.84 | 12 |
| Express IPTV S2 | mag254 | 2/5/2020 | 2/5/2020 | 2/12/2020 | India Today | CDN77 GB | http://185.93.1.84:19802/ENGLISH/original/INDIA_TODAY_NEWS/tracks-v1a1/mono.m3u8?token=fb1ac6a22d23 | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 10/17/2020 | 10/17/2020 | 10/21/2020 | India Today | CDN77 GB | http://185.93.1.84:39012/HINDI/original/INDIA_TODAY_NEWS/tracks-v1a1/mono.m3u8?token=cc57adfb6eb64f | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 6/8/2021 | 6/8/2021 | 6/15/2021 | India Today | CDN77 GB | http://185.93.1.84:39012/HINDI/original/INDIA_TODAY_NEWS/tracks-v1a1/mono.m3u8?token=bab5f0b5a949da | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 7/17/2021 | 7/17/2021 | 8/4/2021 | India Today | CDN77 GB | http://185.93.1.84:39012/HINDI/original/INDIA_TODAY_NEWS/tracks-v1a1/mono.m3u8?token=88d012f78e55eb | 185.93.1.84 | |
| Express IPTV | MAG322w1 | 9/14/2021 | 9/14/2021 | 9/28/2021 | India Today | CDN77 GB | http://185.93.1.84:39012/HINDI/original/INDIA_TODAY_NEWS/tracks-v1a1/mono.m3u8?token=5c74d5984efff | 185.93.1.84 | |
| Express IPTV S3 | mag254 | 10/28/2020 | 10/28/2020 | 11/9/2020 | India Today | CDN77 GB | http://89.187.178.70:49012/HINDI/original/INDIA_TODAY_NEWS/tracks-v1a1/mono.m3u8 | 89.187.178.70 | 2 |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | LBC | CDN77 GB | http://89.187.178.243:8899/ARABIC/original/LBC_HD/index.m3u8?token=c8d0bc40ffc09b2b1c61026ef00b1a7 | 89.187.178.243 | 2 |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | LBC | CDN77 GB | http://89.187.178.243:8899/ARABIC/original/LBC_SAT/index.m3u8?token=9ad82f2c76f5b4d4391ff116b2face2a | 89.187.178.243 | |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | LDC | CDN77 GB | http://89.187.178.243:8899/ARABIC/original/LDC_LEBANON/index.m3u8?token=8582e056029fd220d728b829e5 | 89.187.178.243 | 4 |
| Express IPTV | MAG322w1 | 9/19/2019 | 9/19/2019 | 10/3/2019 | LDC | CDN77 GB | http://89.187.178.243:19803/ARABIC/original/LCD_MOVIES/index.m3u8?token=dac0b640913ce407db0238584 | 89.187.178.243 | |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | MBC | CDN77 GB | http://89.187.178.243:8899/ARABIC/original/MBC_1_HD/index.m3u8?token=5412684c0a3b42004c2e48a7e350 | 89.187.178.243 | 4 |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | MBC | CDN77 GB | http://89.187.178.243:8899/ARABIC/original/MYHD_MBC_1_HD/index.m3u8?token=2441684096604a682aa | 89.187.178.243 | |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | MBC Drama | CDN77 GB | http://89.187.178.243:8899/ARABIC/original/MBC_DRAMA_HD/index.m3u8?token=f96717fa76e6ec49f6c51cee0 | 89.187.178.243 | 2 |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | MBC Drama | CDN77 GB | http://89.187.178.243:8899/ARABIC/original/MYHD_MBC_DRAMA_HD/index.m3u8?token=527c94a5536670497 | 89.187.178.243 | |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | MBC Kids | CDN77 GB | http://89.187.178.243:8899/ARABIC/original/MBC_3_HD/index.m3u8?token=67cf9dc0a57ea11bf8319b6843974 | 89.187.178.243 | 2 |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | MBC Kids | CDN77 GB | http://89.187.178.243:8899/ARABIC/original/MYHD_MBC_3_HD/index.m3u8?token=9dc022500a2c29b8ef7ce33 | 89.187.178.243 | |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | MBC Masr | CDN77 GB | http://89.187.178.243:8899/ARABIC/original/MBC_MASR_1/index.m3u8?token=8ddcceb2da36a618febdbcdd11 | 89.187.178.243 | 2 |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | MBC Masr | CDN77 GB | http://89.187.178.243:8899/ARABIC/original/MBC_MASR_HD/index.m3u8?token=6dec61f9914c2fc3bea0163a16 | 89.187.178.243 | |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | Melody Classic | CDN77 GB | http://89.187.178.243:8899/ARABIC/original/MELODY_CLASSIC/index.m3u8?token=6a69d5199685940498842cf | 89.187.178.243 | |
| Express IPTV | MAG322w1 | 4/15/2019 | 4/15/2019 | 4/23/2019 | NTV Bangla | CDN77 GB | http://185.246.209.77:22908/BANGLA/original/NTV/index.m3u8?token= | 185.246.209.77 | 2 |
| Express IPTV S3 | Mag254 | 8/8/2020 | 8/8/2020 | 8/18/2020 | NTV Bangla | CDN77 GB | http://185.59.223.47:33008/BANGLA/original/NTV/tracks-v1a1/mono.m3u8?token=492b32ecb0823f2935c185cd | 185.59.223.47 | 8 |
| Express IPTV S3 | Mag254 | 8/30/2020 | 8/30/2020 | | NTV Bangla | CDN77 GB | http://155.59.223.47:9932/BANGLA/original/NTV_EUROPE/tracks-v1a1/mono.m3u8?token=dd6c2aa9181e1c988 | 185.59.223.47 | |
| Express IPTV S3 | Mag254 | 10/17/2020 | 10/17/2020 | 10/21/2020 | NTV Bangla | CDN77 GB | http://155.59.223.47:9932/BANGLA/original/NTV_EUROPE/tracks-v1a1/mono.m3u8?token=c1377109b9864e957 | 185.59.223.47 | |
| Express IPTV S3 | Mag254 | 10/28/2020 | 10/28/2020 | 11/9/2020 | NTV Bangla | CDN77 GB | http://155.59.223.47:9932/BANGLA/original/NTV/tracks-v1a1/mono.m3u8 | 185.59.223.47 | |
| Express IPTV S3 | Mag254 | 10/28/2020 | 10/28/2020 | 11/9/2020 | NTV Bangla | CDN77 GB | http://155.59.223.47:9932/BANGLA/original/NTV_EUROPE/tracks-v1a1/mono.m3u8 | 185.59.223.47 | |
| Express IPTV S3 | Mag254 | 3/11/2021 | 3/11/2021 | | NTV Bangla | CDN77 GB | http://155.59.223.47:9932/BANGLA/original/NTV/tracks-v1a1/mono.m3u8?token=ef14c1c5f284e7b5c6e1724106 | 185.59.223.47 | |
| Express IPTV S2 | mag254 | 10/21/2019 | 10/21/2019 | 10/22/2019 | NTV Bangla | CDN77 GB | http://89.187.178.114:11242/BANGLA/original/NTV/tracks-v1a1/2019/[]/[]/[]/[]/59-08000.ts?token=[REMOVED] | 89.187.178.114 | 10 |
| Express IPTV S3 | Mag254 | 6/8/2021 | 6/8/2021 | 6/15/2021 | NTV Bangla | CDN77 GB | http://89.187.178.114:19824/BANGLA/original/NTV/tracks-v1a1/mono.m3u8?token=6faeae99aa24a6cd2c8d7dc | 89.187.178.114 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Express IPTV S3 | Mag254 | 6/30/2021 | 6/30/2021 | 7/12/2021 | NTV Bangla | CDN77 GB | http://89.187.178.114:19824/BANGLA/original/NTV/tracks-v1a1/2021/06/30/16/44/29-06000.ts?token=8dee436 | 89.187.178.114 | |
| Express IPTV S3 | Mag254 | 7/17/2021 | 7/17/2021 | 8/4/2021 | NTV Bangla | CDN77 GB | http://89.187.178.114:19824/BANGLA/original/NTV/tracks-v1a1/2021/07/18/01/17/16-05000.ts?token=7de013 | 89.187.178.114 | |
| Express IPTV | MAG322w1 | 9/14/2021 | 9/14/2021 | 9/28/2021 | NTV Bangla | CDN77 GB | http://89.187.178.114:19824/BANGLA/original/NTV/tracks-v1a1/mono.m3u8?token=2457c6d4abf8c110034e092 | 89.187.178.114 | |
| Express IPTV S2 | mag254 | 2/20/2020 | 2/20/2020 | 2/28/2020 | NTV Bangla | CDN77 GB | http://89.187.178.96:11242/BANGLA/original/NTV/index.m3u8?token=9fe81d5397df1e007949f8deaf16baa6 | 89.187.178.96 | 2 |
| Express IPTV S2 | mag254 | 3/14/2020 | 3/14/2020 | | NTV Bangla | CDN77 GB | http://89.187.181.173:1292/BANGLA/original/NTV/index.m3u8?token=8344fb138cbce8e181bfa9a687297dcd | 89.187.181.173 | 2 |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | NTV Bangla | CDN77 GB | http://89.187.181.175:34032/BANGLA/original/NTV_EUROPE/index.m3u8?token=1a2deb93c7e114e5631442fff7 | 89.187.181.175 | 5 |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | NTV Bangla | CDN77 GB | http://89.187.181.175:34032/BANGLA/original/NTV_EUROPE/tracks-v1a1/mono.m3u8?token=1a2deb93c7e114e | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 1/28/2020 | 1/28/2020 | 1/30/2020 | NTV Bangla | CDN77 GB | http://89.187.181.175:34032/BANGLA/original/NTV/index.m3u8?token=6de6ef0a50305b1e03217ea798a84d30 | 89.187.181.175 | |
| Express IPTV S2 | mag254 | 2/5/2020 | 2/5/2020 | 2/12/2020 | NTV Bangla | CDN77 GB | http://89.187.181.175:34032/BANGLA/original/NTV_EUROPE/index.m3u8?token=b52f57d72c97b7d | 89.187.181.175 | |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | Rotana Aflam | CDN77 GB | http://89.187.178.243:8899/ARABIC/original/ROTANA_AFLAM_HD/index.m3u8?token=3ca7c02b51ea266d59e60 | 89.187.178.243 | 2 |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | Rotana Cinema | CDN77 GB | http://89.187.178.243:8899/ARABIC/original/MYHD_ROTANA_CINEMA_HD/index.m3u8?token=9b96723faf475c | 89.187.178.243 | 2 |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | Rotana Cinema | CDN77 GB | http://89.187.178.243:8899/ARABIC/original/ROTANA_CINEMA_HD/index.m3u8?token=afd100cadce3e93f1d574 | 89.187.178.243 | |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | Rotana Classic | CDN77 GB | http://89.187.178.243:8899/ARABIC/original/ROTANA_CLASSIC_HD/index.m3u8?token=0015645ff7b16663b971c | 89.187.178.243 | 2 |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | Rotana Khalijiya | CDN77 GB | http://89.187.178.243:8899/ARABIC/original/MYHD_ROTANA_KHALIJIA/index.m3u8?token=48f5e591ae967889 | 89.187.178.243 | 2 |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | Rotana Khalijiya | CDN77 GB | http://89.187.178.243:8899/ARABIC/original/ROTANA_KHALIJIAH_HD/index.m3u8?token=fd5bbf4549c5601ff534 | 89.187.178.243 | |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | Rotana Masriya | CDN77 GB | http://89.187.178.243:8899/ARABIC/original/MYHD_ROTANA_MASRIYA/index.m3u8?token=ff600ff4db5eb25806 | 89.187.178.243 | 2 |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | Rotana Masriya | CDN77 GB | http://89.187.178.243:8899/ARABIC/original/ROTANA_MASRIYA_HD/index.m3u8?token=59fafc3058040577be64 | 89.187.178.243 | |
| Express IPTV S2 | mag254 | 2/20/2020 | 2/20/2020 | 2/28/2020 | SAB | CDN77 GB | http://185.246.209.109:19802/HINDI/original/SONY_SAB_PREMIUM_HD/index.m3u8?token=662c390f0a13e3289 | 185.246.209.109 | 4 |
| Express IPTV S2 | mag254 | 2/20/2020 | 2/20/2020 | 2/28/2020 | SAB | CDN77 GB | http://185.246.209.109:19802/HINDI/original/SONY_SAB_PREMIUM_HD/tracks-v1a1/mono.m3u8?token=662c35 | 185.246.209.109 | |
| Express IPTV S3 | Mag254 | 2/27/2021 | 2/27/2021 | 3/11/2021 | SAB | CDN77 GB | http://185.246.209.109:13743/HINDI/original/SONY_SAB_HD/tracks-v1a1/mono.m3u8?token=9e62f4932f7e5cf65 | 185.246.209.109 | |
| Express IPTV | MAG322w1 | 2/23/2022 | NULL | | SAB | CDN77 GB | http://185.246.209.109 | | 185.246.209.109 | |
| Express IPTV | MAG322w1 | 4/15/2019 | 4/15/2019 | 4/23/2019 | SAB | CDN77 GB | http://185.59.223.145:19809/HINDI/original/SONY_SAB_HD/index.m3u8?token= | 185.59.223.145 | 4 |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | SAB | CDN77 GB | http://185.59.223.145:19809/HINDI/original/SONY_SAB_PREMIUM_HD/index.m3u8?token=19ceab16b0147bc8b | 185.59.223.145 | |
| Express IPTV | MAG322w1 | 4/15/2019 | 4/15/2019 | 4/23/2019 | SAB | CDN77 GB | http://185.59.223.146:19802/HINDI/ustime/SONY_SAB_HD/index.m3u8?token= | 185.59.223.146 | 4 |
| Express IPTV S2 | mag254 | 10/21/2019 | 10/21/2019 | 10/22/2019 | SAB | CDN77 GB | http://185.59.223.146:33008/ENGLISH/original/SONY_PIX_HD/tracks-v1a1/2019/[]/[]/[]/[]/[]/23-06000.ts?token=f6 | 185.59.223.146 | |
| Express IPTV S2 | mag254 | 10/21/2019 | 10/21/2019 | 10/22/2019 | SAB | CDN77 GB | http://185.59.223.146:33008/HINDI/original/SAB_UK/tracks-v1a1/2019/[]/[]/[]/[]/09-11360.ts?token=[REMOVED] | 185.59.223.146 | |
| Express IPTV S2 | mag254 | 10/21/2019 | 10/21/2019 | 10/22/2019 | SAB | CDN77 GB | http://185.59.223.146:33008/HINDI/ustime/SONY_SAB_HD/tracks-v1a1/2019/[]/[]/[]/[]/09-06000.ts?token=[REM | 185.59.223.146 | |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | SAB | CDN77 GB | http://185.59.223.150:19809/HINDI/original/SAB_UK/index.m3u8?token=fced66400e3752b27f552ce66f423c2b | 185.59.223.150 | 2 |
| Express IPTV S2 | mag254 | 3/14/2020 | 3/14/2020 | | SAB | CDN77 GB | http://185.59.223.47:33008/HINDI/original/SAB_UK/tracks-v1a1/mono.m3u8?token=cca5005812fd2be119dd01 | 185.59.223.47 | 3 |
| Express IPTV S2 | mag254 | 3/14/2020 | 3/14/2020 | | SAB | CDN77 GB | http://185.59.223.47:33008/HINDI/original/SONY_SAB_PREMIUM_HD/index.m3u8?token=e335cd834dcdcebe34 | 185.59.223.47 | |
| Express IPTV S2 | mag254 | 3/14/2020 | 3/14/2020 | | SAB | CDN77 GB | http://185.59.223.47:33008/HINDI/ustime/SONY_SAB_HD/index.m3u8?token=19ccfb8fd83fb87a7744a2afccb26a | 185.59.223.47 | |
| Express IPTV S2 | mag254 | 3/21/2020 | 3/21/2020 | 3/31/2020 | SAB | CDN77 GB | http://185.59.223.47:33008/HINDI/original/SAB_UK/index.m3u8?token=0204ba50257aa913386583e53f806456 | 185.59.223.47 | |
| Express IPTV S2 | mag254 | 3/21/2020 | 3/21/2020 | 3/31/2020 | SAB | CDN77 GB | http://185.59.223.47:33008/HINDI/original/SONY_SAB_HD/index.m3u8?token=083848f1490bed52cd17c40238fa | 185.59.223.47 | |
| Express IPTV S2 | mag254 | 3/21/2020 | 3/21/2020 | 3/31/2020 | SAB | CDN77 GB | http://185.59.223.47:33008/HINDI/original/SONY_SAB_PREMIUM_HD/tracks-v1a1/mono.m3u8?token=173b17d | 185.59.223.47 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | SAB | CDN77 GB | http://185.93.1.74:19802/HINDI/original/SONY_SAB_HD/index.m3u8?token=bc570ab2501d6e9be8bc72307fb68 | 185.93.1.74 | 5 |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | SAB | CDN77 GB | http://185.93.1.74:19802/HINDI/original/SONY_SAB_HD/tracks-v1a1/mono.m3u8?token=bc570ab2501d6e9be8b | 185.93.1.74 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | SAB | CDN77 GB | http://185.93.1.74:19802/HINDI/original/SONY_SAB_PREMIUM_HD/index.m3u8?token=804ae01e87bc4a362377f | 185.93.1.74 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | SAB | CDN77 GB | http://185.93.1.74:19802/HINDI/original/SONY_SAB_PREMIUM_HD/tracks-v1a1/mono.m3u8?token=804ae01e87 | 185.93.1.74 | |
| Express IPTV S2 | mag254 | 1/28/2020 | 1/28/2020 | 1/30/2020 | SAB | CDN77 GB | http://185.93.1.74:19802/HINDI/ustime/SONY_SAB_HD/index.m3u8?token=44ec599f64924c081b59aefb4f9c156d | 185.93.1.74 | |
| Express IPTV S2 | mag254 | 2/5/2020 | 2/5/2020 | 2/12/2020 | SAB | CDN77 GB | http://185.93.1.74:19802/HINDI/original/SAB_UK/index.m3u8?token=8d793951b0a90f5e0ecb18272125a829 | 185.93.1.74 | |
| Express IPTV S2 | mag254 | 2/5/2020 | 2/5/2020 | 2/12/2020 | SAB | CDN77 GB | http://185.93.1.74:19802/HINDI/original/SONY_SAB_PREMIUM_HD/index.m3u8?token=0e64d7a8a4f290461b40c | 185.93.1.74 | |
| Express IPTV S2 | mag254 | 2/5/2020 | 2/5/2020 | 2/12/2020 | SAB | CDN77 GB | http://185.93.1.74:19802/HINDI/ustime/SONY_SAB_HD/index.m3u8?token=73e6488443286b90db7 | 185.93.1.74 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | SAB | CDN77 GB | http://185.93.1.84:19802/HINDI/ustime/SONY_SAB_HD/index.m3u8?token=78b14ad9b47c6925c38238dbd1bbd | 185.93.1.84 | 12 |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | SAB | CDN77 GB | http://185.93.1.84:19802/HINDI/ustime/SONY_SAB_HD/tracks-v1a1/mono.m3u8?token=78b14ad9b47c6925c38 | 185.93.1.84 | |
| Express IPTV S2 | mag254 | 1/28/2020 | 1/28/2020 | 1/30/2020 | SAB | CDN77 GB | http://185.93.1.84:19802/HINDI/original/SONY_SAB_HD/index.m3u8?token=eab161cf6b4771e7ef05411bbd32d8 | 185.93.1.84 | |
| Express IPTV S2 | mag254 | 1/28/2020 | 1/28/2020 | 1/30/2020 | SAB | CDN77 GB | http://185.93.1.84:19802/HINDI/original/SONY_SAB_PREMIUM_HD/index.m3u8?token=fbfa61a3d8cb38660f98a | 185.93.1.84 | |
| Express IPTV S2 | mag254 | 2/5/2020 | 2/5/2020 | 2/12/2020 | SAB | CDN77 GB | http://185.93.1.84:19802/HINDI/original/SONY_SAB_HD/tracks-v1a1/mono.m3u8?token=6dcf01ad97b098f02f27 | 185.93.1.84 | |
| Express IPTV S2 | mag254 | 3/14/2020 | 3/14/2020 | | SAB | CDN77 GB | http://185.93.1.84:19802/HINDI/original/SONY_SAB_HD/index.m3u8?token=f6aab72534a382efda9456a9cb34df | 185.93.1.84 | |
| Express IPTV S2 | mag254 | 3/21/2020 | 3/21/2020 | 3/31/2020 | SAB | CDN77 GB | http://185.93.1.84:19802/HINDI/ustime/SONY_SAB_HD/index.m3u8?token=10df46e89053decbe5aae3082c92f | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 2/27/2021 | 2/27/2021 | 3/11/2021 | SAB | CDN77 GB | http://185.93.1.84:39012/HINDI/original/SONY_SAB_HD/tracks-v1a1/mono.m3u8?token=72d47be26cb57dbe2c3 | 185.93.1.84 | |
| Express IPTV | MAG322w1 | 9/14/2021 | 9/14/2021 | 9/28/2021 | SAB | CDN77 GB | http://185.93.1.84:39012/HINDI/original/SAB_UK/tracks-v1a1/mono.m3u8?token=b506b1eb86ff7d199472d63c6 | 185.93.1.84 | |
| Express IPTV | MAG322w1 | 9/14/2021 | 9/14/2021 | 9/28/2021 | SAB | CDN77 GB | http://185.93.1.84:39012/HINDI/original/SONY_SAB_HD/tracks-v1a1/mono.m3u8?token=d10b119637b69e575e4 | 185.93.1.84 | |
| Express IPTV | MAG322w1 | 9/14/2021 | 9/14/2021 | 9/28/2021 | SAB | CDN77 GB | http://185.93.1.84:39012/HINDI/original/SONY_SAB_HD/tracks-v1a1/mono.m3u8?token=6d58c6023bd1e90caf6b | 185.93.1.84 | |
| Express IPTV | MAG322w1 | 2/23/2022 | NULL | | SAB | CDN77 GB | http://185.93.1.84 | | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 6/8/2021 | 6/8/2021 | 6/15/2021 | SAB | CDN77 GB | http://195.181.168.20:9111/PREMIUM_4K/original/SONY_SAB_HD/tracks-v1a1/mono.m3u8?token=7f926865f40 | 195.181.168.20 | 10 |
| Express IPTV S3 | Mag254 | 6/30/2021 | 6/30/2021 | 7/12/2021 | SAB | CDN77 GB | http://195.181.168.20:9111/PREMIUM_4K/original/SONY_SAB_HD/tracks-v1a1/2021/06/30/17/08/52-06000.ts?t | 195.181.168.20 | |
| Express IPTV S3 | Mag254 | 7/17/2021 | 7/17/2021 | 8/4/2021 | SAB | CDN77 GB | http://195.181.168.20:9111/PREMIUM_4K/original/SONY_SAB_HD/tracks-v1a1/mono.m3u8?token=327b5db936 | 195.181.168.20 | |
| Express IPTV | MAG322w1 | 9/14/2021 | 9/14/2021 | 9/28/2021 | SAB | CDN77 GB | http://195.181.168.20:9111/INDIAN_4K/original/SONY_SAB_HD/tracks-v1a1/mono.m3u8?token=2f9a5e7232a0b | 195.181.168.20 | |
| Express IPTV | MAG322w1 | 9/14/2021 | 9/14/2021 | 9/28/2021 | SAB | CDN77 GB | http://195.181.168.20:9111/INDIAN_4K/original/SONY_SAB_HD/tracks-v1a1/mono.m3u8?token=b71ea7f66aa | 195.181.168.20 | |
| Express IPTV | MAG322w1 | 9/25/2021 | 9/25/2021 | 10/18/2021 | SAB | CDN77 GB | http://195.181.168.20:9111/INDIAN_4K/original/SONY_SAB_HD/tracks-v1a1/mono.m3u8?token=80aa96d78e2ea | 195.181.168.20 | |
| Express IPTV | MAG322w1 | 2/23/2022 | NULL | | SAB | CDN77 GB | http://195.181.168.20 | | 195.181.168.20 | |
| Express IPTV S2 | mag254 | 10/21/2019 | 10/21/2019 | 10/22/2019 | SAB | CDN77 GB | http://89.187.177.151:12232/HINDI/original/BIG_MAGIC_HD/tracks-v1a1/2019/[]/[]/[]/[]/48-05280.ts?token=89 | 89.187.177.151 | 2 |
| Express IPTV S2 | mag254 | 10/21/2019 | 10/21/2019 | 10/22/2019 | SAB | CDN77 GB | http://89.187.177.151:12232/HINDI/original/SONY_SAB_HD/tracks-v1a1/2019/[]/[]/[]/[]/10-06000.ts?token=[REN | 89.187.177.151 | |
| Express IPTV S2 | mag254 | 10/21/2019 | 10/21/2019 | 10/22/2019 | SAB | CDN77 GB | http://89.187.177.151:12232/HINDI/original/SONY_SAB_PREMIUM_HD/tracks-v1a1/2019/[]/[]/[]/[]/26-06000.ts?t | 89.187.177.151 | |
| Express IPTV S2 | mag254 | 1/28/2020 | 1/28/2020 | 1/30/2020 | SAB | CDN77 GB | http://89.187.181.173:33008/HINDI/original/SAB_UK/index.m3u8?token=7b07d756560758905869a4f5ef35 | 89.187.181.173 | 2 |
| Express IPTV S2 | mag254 | 1/28/2020 | 1/28/2020 | 1/30/2020 | SAB | CDN77 GB | http://89.187.181.173:33008/HINDI/original/SONY_SAB_HD/index.m3u8?token=6aac1f1a784127d627194ecf | 89.187.181.173 | |
| Express IPTV S2 | mag254 | 2/20/2020 | 2/20/2020 | 2/28/2020 | SAB | CDN77 GB | http://89.187.181.177:19210/HINDI/original/SAB_UK/index.m3u8?token=c44f2d4a8842791dc157bd1484d5ff | 89.187.181.177 | 2 |
| Express IPTV S2 | mag254 | 2/20/2020 | 2/20/2020 | 2/28/2020 | SAB | CDN77 GB | http://89.187.181.177:19210/HINDI/original/SONY_SAB_HD/index.m3u8?token=5c3c9ce7ebd4af9c5c683dd1bad | 89.187.181.177 | |
| Express IPTV S2 | mag254 | 2/20/2020 | 2/20/2020 | 2/28/2020 | SET Max | CDN77 GB | http://185.246.209.109:19802/HINDI/original/SONY_MAX_HD/index.m3u8?token=c75ac292f0c62fa927c46a88a4 | 185.246.209.109 | 8 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Express IPTV S2 | mag254 | 2/20/2020 | 2/20/2020 | 2/28/2020 | SET Max | CDN77 GB | http://185.246.209.109:19802/HINDI/ustime/SONY_MAX_HD/index.m3u8?token=771ec9b7f73591172ebe086113 | 185.246.209.109 | |
| Express IPTV S3 | Mag254 | 10/17/2020 | 10/17/2020 | 10/21/2020 | SET Max | CDN77 GB | http://185.246.209.109:13743/HINDI/ustime/SONY_MAX_HD/tracks-v1a1/mono.m3u8?token=b9713d86e45c0f3 | 185.246.209.109 | |
| Express IPTV S3 | Mag254 | 10/28/2020 | 10/28/2020 | 11/9/2020 | SET Max | CDN77 GB | http://185.246.209.109:13743/HINDI/original/SONY_MAX_HD/tracks-v1a1/mono.m3u8 | 185.246.209.109 | |
| Express IPTV S2 | mag254 | 10/28/2020 | 10/28/2020 | 11/9/2020 | SET Max | CDN77 GB | http://185.246.209.109:13743/HINDI/original/SONY_MAX_HD/index.m3u8 | 185.246.209.109 | |
| Express IPTV S3 | Mag254 | 6/8/2021 | 6/8/2021 | 6/15/2021 | SET Max | CDN77 GB | http://185.246.209.109:13743/HINDI/original/SET_MAX_UK/tracks-v1a1/mono.m3u8?token=33392df1cb792bd0 | 185.246.209.109 | |
| Express IPTV S3 | Mag254 | 6/8/2021 | 6/8/2021 | 6/15/2021 | SET Max | CDN77 GB | http://185.246.209.109:13743/HINDI/original/SONY_MAX_HD/tracks-v1a1/mono.m3u8?token=fe7f4ed41a81e02 | 185.246.209.109 | |
| Express IPTV | MAG322w1 | 4/15/2019 | 4/15/2019 | 4/23/2019 | SET Max | CDN77 GB | http://185.246.209.247:19805/HINDI/original/SONY_MAX_HD/index.m3u8?token= | 185.246.209.247 | 2 |
| Express IPTV S2 | mag254 | 10/21/2019 | 10/21/2019 | 10/22/2019 | SET Max | CDN77 GB | http://185.59.223.146:33008/HINDI/ustime/SONY_MAX_HD/tracks-v1a1/2019/[]/[]/[]/[]/41-06007.ts?token=[RE | 185.59.223.146 | 2 |
| Express IPTV | MAG322w1 | 4/15/2019 | 4/15/2019 | 4/23/2019 | SET Max | CDN77 GB | http://185.59.223.150:19809/HINDI/original/SET_MAX_UK/index.m3u8?token= | 185.59.223.150 | 2 |
| Express IPTV | MAG322w1 | 4/15/2019 | 4/15/2019 | 4/23/2019 | SET Max | CDN77 GB | http://185.59.223.150:19809/HINDI/original/SONY_MAX_HD/index.m3u8?token= | 185.59.223.150 | |
| Express IPTV S2 | mag254 | 3/14/2020 | 3/14/2020 | | SET Max | CDN77 GB | http://185.59.223.47:33008/HINDI/original/SET_MAX_UK/index.m3u8?token=7e4f697c2b0441d025f6e305f5b21 | 185.59.223.47 | 3 |
| Express IPTV S2 | mag254 | 3/14/2020 | 3/14/2020 | | SET Max | CDN77 GB | http://185.59.223.47:33008/HINDI/original/SONY_MAX_HD/tracks-v1a1/mono.m3u8?token=8a04223d03bbead30 | 185.59.223.47 | |
| Express IPTV S2 | mag254 | 3/21/2020 | 3/21/2020 | 3/31/2020 | SET Max | CDN77 GB | http://185.59.223.47:33008/HINDI/original/SET_MAX_UK/tracks-v1a1/mono.m3u8?token=014ec906a0325052a6 | 185.59.223.47 | |
| Express IPTV S2 | mag254 | 3/21/2020 | 3/21/2020 | 3/31/2020 | SET Max | CDN77 GB | http://185.59.223.47:33008/HINDI/original/SONY_MAX_HD/tracks-v1a1/mono.m3u8?token=e964d1d2de065c6a | 185.59.223.47 | |
| Express IPTV S2 | mag254 | 1/28/2020 | 1/28/2020 | 1/30/2020 | SET Max | CDN77 GB | http://185.93.1.74:19802/HINDI/original/SONY_MAX_HD/index.m3u8?token=46ea9d62a8a776c5cd70406b55aa | 185.93.1.74 | 4 |
| Express IPTV S2 | mag254 | 2/5/2020 | 2/5/2020 | 2/12/2020 | SET Max | CDN77 GB | http://185.93.1.74:19802/HINDI/original/SET_MAX_UK/tracks-v1a1/mono.m3u8?token=f6b2a326919bc707b45 | 185.93.1.74 | |
| Express IPTV S2 | mag254 | 2/5/2020 | 2/5/2020 | 2/12/2020 | SET Max | CDN77 GB | http://185.93.1.74:19802/HINDI/ustime/SONY_MAX_HD/index.m3u8?token=834e91dfbebeb17c9571b2427410fb | 185.93.1.74 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | SET Max | CDN77 GB | http://185.93.1.84:19802/HINDI/original/SET_MAX_UK/index.m3u8?token=55810a8cf4d0dbeb961d25fde7fbbdc | 185.93.1.84 | 18 |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | SET Max | CDN77 GB | http://185.93.1.84:19802/HINDI/original/SET_MAX_UK/tracks-v1a1/mono.m3u8?token=55810a8cf4d0dbeb961d | 185.93.1.84 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | SET Max | CDN77 GB | http://185.93.1.84:19802/HINDI/original/SONY_MAX_HD/index.m3u8?token=3b11f79a3f7e3926657d20f983dd1d | 185.93.1.84 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | SET Max | CDN77 GB | http://185.93.1.84:19802/HINDI/original/SONY_MAX_HD/tracks-v1a1/mono.m3u8?token=3b11f79a3f7e392665 | 185.93.1.84 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | SET Max | CDN77 GB | http://185.93.1.84:19802/HINDI/original/SONY_MIX/index.m3u8?token=881ca12faaf180b058dd3641186b2ae4 | 185.93.1.84 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | SET Max | CDN77 GB | http://185.93.1.84:19802/HINDI/original/SONY_MIX/tracks-v1a1/mono.m3u8?token=881ca12faaf180b058dd364 | 185.93.1.84 | |
| Express IPTV S2 | mag254 | 2/5/2020 | 2/5/2020 | 2/12/2020 | SET Max | CDN77 GB | http://185.93.1.84:19802/HINDI/original/SONY_HD/tracks-v1a1/mono.m3u8?token=0c9f9f28f7263207101f | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 8/30/2020 | 8/30/2020 | | SET Max | CDN77 GB | http://185.93.1.84:39012/HINDI/original/SET_MAX_UK/tracks-v1a1/mono.m3u8?token=7e56e78a89bbe59574b8 | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 8/30/2020 | 8/30/2020 | | SET Max | CDN77 GB | http://185.93.1.84:39012/HINDI/original/SONY_MAX_HD/tracks-v1a1/mono.m3u8?token=1388ca88e21d09a962 | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 8/30/2020 | 8/30/2020 | | SET Max | CDN77 GB | http://185.93.1.84:39012/HINDI/ustime/SONY_MAX_HD/tracks-v1a1/mono.m3u8?token=be0c28d67a3a4610c3d | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 10/17/2020 | 10/17/2020 | 10/21/2020 | SET Max | CDN77 GB | http://185.93.1.84:39012/HINDI/original/SET_MAX_UK/tracks-v1a1/mono.m3u8?token=215dbbec0385c00c3bae | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 2/27/2021 | 2/27/2021 | 3/11/2021 | SET Max | CDN77 GB | http://185.93.1.84:39012/HINDI/original/SONY_MAX_HD/tracks-v1a1/mono.m3u8?token=d0c6076ad0dae10ed9 | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 2/27/2021 | 2/27/2021 | 3/11/2021 | SET Max | CDN77 GB | http://185.93.1.84:39012/HINDI/ustime/SONY_MAX_HD/tracks-v1a1/mono.m3u8?token=abc5c8ad3e0eb9815off | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 6/8/2021 | 6/8/2021 | 6/15/2021 | SET Max | CDN77 GB | http://185.93.1.84:39012/HINDI/ustime/SONY_MAX_HD/tracks-v1a1/2021/06/08/15/55/49-01201.ts?token=ae6 | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 6/12/2021 | 6/12/2021 | 6/23/2021 | SET Max | CDN77 GB | http://185.93.1.84:39012/HINDI/original/SONY_MAX_HD/tracks-v1a1/mono.m3u8?token=7a6dcf57d88201a8fa6 | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 6/12/2021 | 6/12/2021 | 6/23/2021 | SET Max | CDN77 GB | http://185.93.1.84:39012/HINDI/ustime/SONY_MAX_HD/tracks-v1a1/mono.m3u8?token=8c3f4db700ddd8d2926 | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 7/17/2021 | 7/17/2021 | 8/4/2021 | SET Max | CDN77 GB | http://185.93.1.84:39012/HINDI/original/SET_MAX_UK/tracks-v1a1/mono.m3u8?token=ab62593eca892631368 | 185.93.1.84 | |
| Express IPTV | MAG322w1 | 9/14/2021 | 9/14/2021 | 9/28/2021 | SET Max | CDN77 GB | http://185.93.1.84:39012/HINDI/original/SET_MAX_UK/tracks-v1a1/mono.m3u8?token=3eec933e964b340ded23 | 185.93.1.84 | |
| Express IPTV | MAG322w1 | 9/14/2021 | 9/14/2021 | 9/28/2021 | SET Max | CDN77 GB | http://185.93.1.84:39012/HINDI/original/SONY_MAX_HD/tracks-v1a1/mono.m3u8?token=d9e9bf846363449dad4 | 185.93.1.84 | |
| Express IPTV | MAG322w1 | 9/14/2021 | 9/14/2021 | 9/28/2021 | SET Max | CDN77 GB | http://185.93.1.84:39012/HINDI/ustime/SONY_MAX_HD/tracks-v1a1/mono.m3u8?token=169d83af09732d51e4e | 185.93.1.84 | |
| Express IPTV | MAG322w1 | 9/25/2021 | 9/25/2021 | 10/18/2021 | SET Max | CDN77 GB | http://185.93.1.84:39012/HINDI/original/SONY_MAX_HD/tracks-v1a1/mono.m3u8?token=572f828808d3142daeb75 | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 6/8/2021 | 6/8/2021 | 6/15/2021 | SET Max | CDN77 GB | http://195.181.168.20:9111/PREMIUM_4K/original/SONY_MAX_HD/tracks-v1a1/mono.m3u8?token=36441e5c2 | 195.181.168.20 | 8 |
| Express IPTV S3 | Mag254 | 6/30/2021 | 6/30/2021 | 7/12/2021 | SET Max | CDN77 GB | http://195.181.168.20:9111/PREMIUM_4K/original/SONY_MAX_HD/tracks-v1a1/mono.m3u8?token=16c6f9e72a | 195.181.168.20 | |
| Express IPTV S3 | Mag254 | 7/17/2021 | 7/17/2021 | 8/4/2021 | SET Max | CDN77 GB | http://195.181.168.20:9111/PREMIUM_4K/original/SONY_MAX_HD/tracks-v1a1/mono.m3u8?token=b2c7f8f1a5 | 195.181.168.20 | |
| Express IPTV | MAG322w1 | 9/14/2021 | 9/14/2021 | 9/28/2021 | SET Max | CDN77 GB | http://195.181.168.20:9111/PREMIUM_4K/original/SONY_MAX_HD/tracks-v1a1/mono.m3u8?token=14922d3208 | 195.181.168.20 | |
| Express IPTV S2 | mag254 | 10/21/2019 | 10/21/2019 | 10/22/2019 | SET Max | CDN77 GB | http://89.187.177.151:12232/HINDI/original/SET_MAX_UK/tracks-v1a1/2019/[]/[]/[]/[]/51-10000.ts?token=[REM | 89.187.177.151 | 2 |
| Express IPTV S3 | Mag254 | 8/8/2020 | 8/8/2020 | 8/18/2020 | SET Max | CDN77 GB | http://89.187.178.70:45023/HINDI/original/SONY_MAX_HD/tracks-v1a1/mono.m3u8?token=71759744fb65bed3 | 89.187.178.70 | 4 |
| Express IPTV S3 | Mag254 | 10/28/2020 | 10/28/2020 | 11/9/2020 | SET Max | CDN77 GB | http://89.187.178.70:49012/HINDI/original/SONY_MAX_HD/tracks-v1a1/mono.m3u8 | 89.187.178.70 | |
| Express IPTV S3 | Mag254 | 10/28/2020 | 10/28/2020 | 11/9/2020 | SET Max | CDN77 GB | http://89.187.178.70:49012/HINDI/ustime/SONY_MAX_HD/tracks-v1a1/mono.m3u8 | 89.187.178.70 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | SET Max | CDN77 GB | http://89.187.181.173:33008/HINDI/ustime/SONY_MAX_HD/index.m3u8?token=09efcb8a24d0a9d1f574da06169 | 89.187.181.173 | 3 |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | SET Max | CDN77 GB | http://89.187.181.173:33008/HINDI/original/SONY_MAX_HD/tracks-v1a1/mono.m3u8?token=09efcb8a24d0a9d1 | 89.187.181.173 | |
| Express IPTV S2 | mag254 | 1/28/2020 | 1/28/2020 | 1/30/2020 | SET Max | CDN77 GB | http://89.187.181.173:33008/HINDI/original/SET_MAX_UK/index.m3u8?token=471f716891fc478397f66beb693e5 | 89.187.181.173 | |
| Express IPTV S2 | mag254 | 1/28/2020 | 1/28/2020 | 1/30/2020 | SET Max | CDN77 GB | http://89.187.181.173:33008/HINDI/original/SONY_MAX_HD/index.m3u8?token=efbb44de3d1c96c9329250a86e5 | 89.187.181.173 | |
| Express IPTV S2 | mag254 | 2/20/2020 | 2/20/2020 | 2/28/2020 | SET Max | CDN77 GB | http://89.187.181.177:19210/HINDI/original/SET_MAX_UK/tracks-v1a1/mono.m3u8?token=19c107ca5eee04793fdf66b31269 | 89.187.181.177 | 2 |
| Express IPTV S3 | Mag254 | 2/20/2020 | 2/20/2020 | 2/28/2020 | Sony SET | CDN77 GB | http://185.246.209.109:19802/HINDI/original/SONY_ENTERTAINMENT_UK/index.m3u8?token=7fb4a03480a6276 | 185.246.209.109 | 12 |
| Express IPTV S3 | Mag254 | 2/20/2020 | 2/20/2020 | 2/28/2020 | Sony SET | CDN77 GB | http://185.246.209.109:19802/HINDI/original/SONY_TV_PREMIUM_HD/index.m3u8?token=3c0ecf78a71a7a929c | 185.246.209.109 | |
| Express IPTV S3 | Mag254 | 10/17/2020 | 10/17/2020 | 10/21/2020 | Sony SET | CDN77 GB | http://185.246.209.109:13743/HINDI/original/SONY_HD_USA/tracks-v1a1/mono.m3u8?token=370b6919c3a7944 | 185.246.209.109 | |
| Express IPTV S3 | Mag254 | 2/27/2021 | 2/27/2021 | 3/11/2021 | Sony SET | CDN77 GB | http://185.246.209.109:13743/HINDI/original/SONY_ENTERTAINMENT_UK/tracks-v1a1/mono.m3u8?token=8fa8a73692246dc49a7 | 185.246.209.109 | |
| Express IPTV S3 | Mag254 | 6/8/2021 | 6/8/2021 | 6/15/2021 | Sony SET | CDN77 GB | http://185.246.209.109:13743/HINDI/original/SONY_ENTERTAINMENT_UK/tracks-v1a1/mono.m3u8?token=d085 | 185.246.209.109 | |
| Express IPTV | MAG322w1 | 9/25/2021 | 9/25/2021 | 10/18/2021 | Sony SET | CDN77 GB | http://185.246.209.109:13743/HINDI/original/SONY_HD_USA/tracks-v1a1/mono.m3u8?token=3e72fe5d30155f5 | 185.246.209.109 | |
| Express IPTV | MAG322w1 | 2/33/2021 | NULL | | Sony SET | CDN77 GB | http://185.246.209.109 | 185.246.209.109 | |
| Express IPTV | MAG322w1 | 2/33/2021 | NULL | | Sony SET | CDN77 GB | http://185.246.209.109 | 185.246.209.109 | |
| Express IPTV | MAG322w1 | 2/33/2021 | NULL | | Sony SET | CDN77 GB | http://185.246.209.109 | 185.246.209.109 | |
| Express IPTV S3 | Mag254 | 6/12/2021 | 6/12/2021 | 6/23/2021 | Sony SET | CDN77 GB | http://185.246.209.215:22590/HINDI/original/SONY_HD/tracks-v1a1/mono.m3u8?token=3649fc3bdc65ae3452c2 | 185.246.209.215 | 2 |
| Express IPTV | MAG322w1 | 4/15/2019 | 4/15/2019 | 4/23/2019 | Sony SET | CDN77 GB | http://185.246.209.98:19802/HINDI/original/SONY_HD_USA/index.m3u8?token= | 185.246.209.98 | 2 |
| Express IPTV | MAG322w1 | 4/15/2019 | 4/15/2019 | 4/23/2019 | Sony SET | CDN77 GB | http://185.59.223.145:19809/HINDI/original/SONY_ENTERTAINMENT_UK/index.m3u8?token= | 185.59.223.145 | 2 |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | Sony SET | CDN77 GB | http://185.59.223.146:19809/HINDI/original/SONY_TV_PREMIUM_HD/index.m3u8?token=bc5b22cf705e3e0adca | 185.59.223.146 | 4 |
| Express IPTV S2 | mag254 | 10/21/2019 | 10/21/2019 | 10/22/2019 | Sony SET | CDN77 GB | http://185.59.223.146:33008/HINDI/original/SONY_ENTERTAINMENT_UK/tracks-v1a1/2019/[]/[]/[]/[]/33-06960.t | 185.59.223.146 | |
| Express IPTV S2 | mag254 | 10/21/2019 | 10/21/2019 | 10/22/2019 | Sony SET | CDN77 GB | http://185.59.223.146:33008/HINDI/original/SONY_HD/tracks-v1a1/2019/[]/[]/[]/[]/55-05000.ts?token=[REMOVE | 185.59.223.146 | |
| Express IPTV | MAG322w1 | 4/15/2019 | 4/15/2019 | 4/23/2019 | Sony SET | CDN77 GB | http://185.59.223.150:19809/HINDI/original/SONY_HD/index.m3u8?token= | 185.59.223.150 | 2 |
| Express IPTV S2 | mag254 | 3/14/2020 | 3/14/2020 | | Sony SET | CDN77 GB | http://185.59.223.47:33008/HINDI/original/SONY_HD_USA/tracks-v1a1/mono.m3u8?token=d37edc2069b0243ed | 185.59.223.47 | 3 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Express IPTV S2 | mag254 | 3/21/2020 | 3/21/2020 | 3/31/2020 | Sony SET | CDN77 GB | http://185.59.223.47:33008/HINDI/original/SONY_HD_USA/tracks-v1a1/mono.m3u8?token=776e5b102f476960e | 185.59.223.47 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | Sony SET | CDN77 GB | http://185.93.1.74:19802/HINDI/original/SONY_HD/index.m3u8?token=44cdc353c2d8665a05e7f69d1e30ae54 | 185.93.1.74 | 5 |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | Sony SET | CDN77 GB | http://185.93.1.74:19802/HINDI/original/SONY_HD/tracks-v1a1/mono.m3u8?token=44cdc353c2d8665a05e7f69d | 185.93.1.74 | |
| Express IPTV S2 | mag254 | 1/28/2020 | 1/28/2020 | 1/30/2020 | Sony SET | CDN77 GB | http://185.93.1.74:19802/HINDI/original/COLORS_ENGLISH/tracks-v1a1/mono.m3u8?token=196216b389c9 | 185.93.1.74 | |
| Express IPTV S2 | mag254 | 2/5/2020 | 2/5/2020 | 2/12/2020 | Sony SET | CDN77 GB | http://185.93.1.74:19802/HINDI/original/SONY_HD/index.m3u8?token=2869b059904aafdcd3b459f39ac252c | 185.93.1.74 | |
| Express IPTV S2 | mag254 | 2/5/2020 | 2/5/2020 | 2/12/2020 | Sony SET | CDN77 GB | http://185.93.1.74:19802/HINDI/original/SONY_TV_PREMIUM_HD/tracks-v1a1/mono.m3u8?token=2eb822009b6 | 185.93.1.74 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | Sony SET | CDN77 GB | http://185.93.1.84:19802/HINDI/original/SONY_ENTERTAINMENT_UK/index.m3u8?token=9462b028432a9b5e0c | 185.93.1.84 | 23 |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | Sony SET | CDN77 GB | http://185.93.1.84:19802/HINDI/original/SONY_ENTERTAINMENT_UK/tracks-v1a1/mono.m3u8?token=9462b028 | 185.93.1.84 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | Sony SET | CDN77 GB | http://185.93.1.84:19802/HINDI/original/SONY_HD_USA/index.m3u8?token=0894e2367ad02128b17a81b846ed | 185.93.1.84 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | Sony SET | CDN77 GB | http://185.93.1.84:19802/HINDI/original/SONY_HD_USA/tracks-v1a1/mono.m3u8?token=0894e2367ad02128b1 | 185.93.1.84 | |
| Express IPTV S2 | mag254 | 3/14/2020 | 3/14/2020 | | Sony SET | CDN77 GB | http://185.93.1.84:19802/HINDI/original/SONY_ENTERTAINMENT_UK/index.m3u8?token=2e498a02bb1c6a5f718 | 185.93.1.84 | |
| Express IPTV S2 | mag254 | 3/14/2020 | 3/14/2020 | | Sony SET | CDN77 GB | http://185.93.1.84:19802/HINDI/original/SONY_TV_PREMIUM_HD/index.m3u8?token=1f353a12de89b5471865 | 185.93.1.84 | |
| Express IPTV S2 | mag254 | 3/21/2020 | 3/21/2020 | 3/31/2020 | Sony SET | CDN77 GB | http://185.93.1.84:19802/HINDI/original/SONY_HD_USA/tracks-v1a1/mono.m3u8?token=f64a10475f67e86efaae | 185.93.1.84 | |
| Express IPTV S2 | mag254 | 3/21/2020 | 3/21/2020 | 3/31/2020 | Sony SET | CDN77 GB | http://185.93.1.84:19802/HINDI/original/SONY_HD/index.m3u8?token=2ca48632b500caea305053662cef07a7 | 185.93.1.84 | |
| Express IPTV S2 | mag254 | 3/21/2020 | 3/21/2020 | 3/31/2020 | Sony SET | CDN77 GB | http://185.93.1.84:19802/HINDI/original/SONY_HD/tracks-v1a1/mono.m3u8?token=2ca48632b500caea305053 | 185.93.1.84 | |
| Express IPTV S2 | mag254 | 3/21/2020 | 3/21/2020 | 3/31/2020 | Sony SET | CDN77 GB | http://185.93.1.84:19802/HINDI/original/SONY_TV_PREMIUM_HD/tracks-v1a1/mono.m3u8?token=ee4960940e7 | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 8/8/2020 | 8/8/2020 | 8/18/2020 | Sony SET | CDN77 GB | http://185.93.1.84:27492/HINDI/original/SONY_HD_USA/tracks-v1a1/mono.m3u8?token=54ca4c494e7b8f82305 | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 8/30/2020 | 8/30/2020 | | Sony SET | CDN77 GB | http://185.93.1.84:39012/HINDI/original/SONY_ENTERTAINMENT_UK/tracks-v1a1/mono.m3u8?token=b4a6c8b0 | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 8/30/2020 | 8/30/2020 | | Sony SET | CDN77 GB | http://185.93.1.84:39012/HINDI/original/SONY_HD/tracks-v1a1/mono.m3u8?token=b584cb238b0f0dbd634703e | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 10/17/2020 | 10/17/2020 | 10/21/2020 | Sony SET | CDN77 GB | http://185.93.1.84:39012/HINDI/original/SONY_ENTERTAINMENT_UK/index.m3u8?token=7648c4631574b99b93 | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 10/28/2020 | 10/28/2020 | 11/9/2020 | Sony SET | CDN77 GB | http://185.93.1.84:39012/HINDI/original/SONY_HD/tracks-v1a1/mono.m3u8 | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 2/27/2021 | 2/27/2021 | 3/11/2021 | Sony SET | CDN77 GB | http://185.93.1.84:39012/HINDI/original/SONY_HD_USA/tracks-v1a1/mono.m3u8?token=b9b3485cca0845da010 | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 3/13/2021 | 3/13/2021 | 3/24/2021 | Sony SET | CDN77 GB | http://185.93.1.84:39012/HINDI/original/SONY_HD/tracks-v1a1/mono.m3u8?token=66a7e11273b14d065f44796 | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 6/8/2021 | 6/8/2021 | 6/15/2021 | Sony SET | CDN77 GB | http://185.93.1.84:39012/HINDI/original/SONY_HD/tracks-v1a1/mono.m3u8?token=db721130b749a17b4b46eed | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 6/12/2021 | 6/12/2021 | 6/23/2021 | Sony SET | CDN77 GB | http://185.93.1.84:39012/HINDI/original/SONY_ENTERTAINMENT_UK/tracks-v1a1/2021/06/13/01/58/44-06720. | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Sony SET | CDN77 GB | http://185.93.1.84:39012/HINDI/original/SONY_ENTERTAINMENT_UK/tracks-v1a1/mono.m3u8?token=30405if82 | 185.93.1.84 | |
| Express IPTV | MAG322w1 | 9/14/2021 | 9/14/2021 | 9/28/2021 | Sony SET | CDN77 GB | http://185.93.1.84:39012/HINDI/original/SONY_ENTERTAINMENT_UK/tracks-v1a1/mono.m3u8?token=c8d866f8 | 185.93.1.84 | |
| Express IPTV | MAG322w1 | 9/14/2021 | 9/14/2021 | 9/28/2021 | Sony SET | CDN77 GB | http://185.93.1.84:39012/HINDI/original/SONY_HD/tracks-v1a1/2021/09/14/15/48/48-06000.ts?token=bff5ed20 | 185.93.1.84 | |
| Express IPTV | MAG322w1 | 9/14/2021 | 9/14/2021 | 9/28/2021 | Sony SET | CDN77 GB | http://185.93.1.84:39012/HINDI/original/SONY_HD_USA/tracks-v1a1/mono.m3u8?token=971f085e7a6e5d84525 | 185.93.1.84 | |
| Express IPTV S2 | Mag254 | 3/13/2021 | 3/13/2021 | 3/24/2021 | Sony SET | CDN77 GB | http://195.181.168.20:9111/PREMIUM_4K/original/SONY_HD/tracks-v1a1/2021/03/14/02/01/14-06000.ts?token | 195.181.168.20 | 10 |
| Express IPTV S2 | Mag254 | 6/8/2021 | 6/8/2021 | 6/15/2021 | Sony SET | CDN77 GB | http://195.181.168.20:9111/PREMIUM_4K/original/SONY_HD/tracks-v1a1/mono.m3u8?token=f5980f13a6e88df3 | 195.181.168.20 | |
| Express IPTV S2 | Mag254 | 6/30/2021 | 6/30/2021 | 7/12/2021 | Sony SET | CDN77 GB | http://195.181.168.20:9111/PREMIUM_4K/original/SONY_HD/tracks-v1a1/mono.m3u8?token=94f99b0c201128c | 195.181.168.20 | |
| Express IPTV S2 | Mag254 | 7/17/2021 | 7/17/2021 | 8/4/2021 | Sony SET | CDN77 GB | http://195.181.168.20:9111/PREMIUM_4K/original/SONY_HD/tracks-v1a1/mono.m3u8?token=a40e8c15f6dad40 | 195.181.168.20 | |
| Express IPTV | MAG322w1 | 9/14/2021 | 9/14/2021 | 9/28/2021 | Sony SET | CDN77 GB | http://195.181.168.20:9111/PREMIUM_4K/original/SONY_HD/tracks-v1a1/mono.m3u8?token=b65ea7449bea58e | 195.181.168.20 | |
| Express IPTV S2 | mag254 | 10/21/2019 | 10/21/2019 | 10/22/2019 | Sony SET | CDN77 GB | http://89.187.177.151:12232/HINDI/original/SONY_HD_USA/tracks-v1a1/2019/[]/[]/[]/[]/54-01000.ts?token=[REF | 89.187.177.151 | 2 |
| Express IPTV S2 | mag254 | 10/21/2019 | 10/21/2019 | 10/22/2019 | Sony SET | CDN77 GB | http://89.187.177.151:12232/HINDI/original/SONY_TV_PREMIUM_HD/tracks-v1a1/2019/[]/[]/[]/[]/47-06000.ts?t | 89.187.177.151 | |
| Express IPTV S3 | Mag254 | 8/8/2020 | 8/8/2020 | 8/18/2020 | Sony SET | CDN77 GB | http://89.187.178.70:45023/HINDI/original/SONY_ENTERTAINMENT_UK/tracks-v1a1/mono.m3u8?token=db60d5 | 89.187.178.70 | 4 |
| Express IPTV S3 | Mag254 | 8/8/2020 | 8/8/2020 | 8/18/2020 | Sony SET | CDN77 GB | http://89.187.178.70:45023/HINDI/original/SONY_HD/tracks-v1a1/mono.m3u8?token=b662f9f975d60753d0d7f40 | 89.187.178.70 | |
| Express IPTV S3 | Mag254 | 10/28/2020 | 10/28/2020 | 11/9/2020 | Sony SET | CDN77 GB | http://89.187.178.70:44302/HINDI/original/SONY_ENTERTAINMENT_UK/tracks-v1a1/mono.m3u8 | 89.187.178.70 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | Sony SET | CDN77 GB | http://89.187.181.173:33008/HINDI/original/SONY_TV_PREMIUM_HD/index.m3u8?token=542b6414159510d81 | 89.187.181.173 | 5 |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | Sony SET | CDN77 GB | http://89.187.181.173:33008/HINDI/original/SONY_TV_PREMIUM_HD/tracks-v1a1/mono.m3u8?token=542b641 | 89.187.181.173 | |
| Express IPTV S2 | mag254 | 1/28/2020 | 1/28/2020 | 1/30/2020 | Sony SET | CDN77 GB | http://89.187.181.173:33008/HINDI/original/SONY_ENTERTAINMENT_UK/index.m3u8?token=25688c675ec03f7a | 89.187.181.173 | |
| Express IPTV S2 | mag254 | 1/28/2020 | 1/28/2020 | 1/30/2020 | Sony SET | CDN77 GB | http://89.187.181.173:33008/HINDI/original/SONY_TV_PREMIUM_HD/index.m3u8?token=33ed43f1a3aca7b46bd | 89.187.181.173 | |
| Express IPTV S2 | mag254 | 2/5/2020 | 2/5/2020 | 2/12/2020 | Sony SET | CDN77 GB | http://89.187.181.173:33008/HINDI/original/SONY_ENTERTAINMENT_UK/tracks-v1a1/mono.m3u8?token=76de6 | 89.187.181.173 | |
| Express IPTV | MAG322w1 | 6/5/2019 | 6/5/2019 | 6/12/2019 | Times Now | CDN77 GB | http://185.246.209.101:19802/ENGLISH/original/TIMES_NOW_HD/tracks-v1a1/mono.m3u8?token=dfdaa583ece50 | 185.246.209.101 | 2 |
| Express IPTV S2 | Mag254 | 10/28/2020 | 10/28/2020 | 11/9/2020 | Times Now | CDN77 GB | http://185.246.209.109:13743/HINDI/original/TIMES_NOW_HD/tracks-v1a1/mono.m3u8 | 185.246.209.109 | 2 |
| Express IPTV | MAG322w1 | 4/15/2019 | 4/15/2019 | 4/23/2019 | Times Now | CDN77 GB | http://185.59.223.145:19809/HINDI/original/TIMES_NOW_HD/index.m3u8?token= | 185.59.223.145 | 2 |
| Express IPTV S2 | mag254 | 3/14/2020 | 3/14/2020 | | Times Now | CDN77 GB | http://185.59.223.47:33008/HINDI/original/TIMES_NOW_HD/index.m3u8?token=bdfd4f4660bcae712995f9890d | 185.59.223.47 | 1 |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | Times Now | CDN77 GB | http://185.93.1.74:19802/HINDI/original/TIMES_NOW_HD/index.m3u8?token=802ee31bd0fa241b8cd9c98056fcd | 185.93.1.74 | 5 |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | Times Now | CDN77 GB | http://185.93.1.74:19802/HINDI/original/TIMES_NOW_HD/tracks-v1a1/mono.m3u8?token=802ee31bd0fa241b8 | 185.93.1.74 | |
| Express IPTV S3 | Mag254 | 3/13/2021 | 3/13/2021 | 3/24/2021 | Times Now | CDN77 GB | http://185.93.1.74:19802/ENGLISH/INDIA/TIMES_NOW_HD/tracks-v1a1/mono.m3u8?token=0e30ad389d6e16dee | 185.93.1.74 | |
| Express IPTV S3 | Mag254 | 6/30/2021 | 6/30/2021 | 7/12/2021 | Times Now | CDN77 GB | http://185.93.1.74:19802/ENGLISH/INDIA/TIMES_NOW_HD/tracks-v1a1/mono.m3u8?token=1f629491fa88fa1b6a | 185.93.1.74 | |
| Express IPTV S3 | Mag254 | 10/17/2020 | 10/17/2020 | 10/21/2020 | Times Now | CDN77 GB | http://185.93.1.84:39012/HINDI/original/TIMES_NOW_HD/tracks-v1a1/mono.m3u8?token=2b2085abd28c20f042 | 185.93.1.84 | 4 |
| Express IPTV S3 | Mag254 | 10/28/2020 | 10/28/2020 | 11/9/2020 | Times Now | CDN77 GB | http://185.93.1.84:39012/HINDI/original/TIMES_NOW_HD/tracks-v1a1/mono.m3u8 | 185.93.1.84 | |
| Express IPTV S2 | mag254 | 1/28/2020 | 1/28/2020 | 1/30/2020 | Times Now | CDN77 GB | http://89.187.181.176:34111/ENGLISH/INDIA/TIMES_NOW_HD/tracks-v1a1/mono.m3u8 | 89.187.181.176 | 2 |
| Express IPTV S2 | mag254 | 2/20/2020 | 2/20/2020 | 2/28/2020 | Zoom | CDN77 GB | http://185.246.209.109:19802/HINDI/original/ZOOM/index.m3u8?token=6117054a9b0b6e6da1bfa246c4d477be | 185.246.209.109 | 6 |
| Express IPTV S3 | Mag254 | 10/17/2020 | 10/17/2020 | 10/21/2020 | Zoom | CDN77 GB | http://185.246.209.109:13743/HINDI/original/ZOOM/tracks-v1a1/mono.m3u8?token=b67162d1312cc3228224f15 | 185.246.209.109 | |
| Express IPTV S3 | Mag254 | 10/28/2020 | 10/28/2020 | 11/9/2020 | Zoom | CDN77 GB | http://185.246.209.109:13743/HINDI/original/ZOOM_UK/tracks-v1a1/mono.m3u8 | 185.246.209.109 | |
| Express IPTV | MAG322w1 | 4/15/2019 | 4/15/2019 | 4/23/2019 | Zoom | CDN77 GB | http://185.59.223.145:19809/HINDI/original/ZOOM/index.m3u8?token= | 185.59.223.145 | 2 |
| Express IPTV S2 | mag254 | 3/14/2020 | 3/14/2020 | | Zoom | CDN77 GB | http://185.59.223.47:33008/HINDI/original/ZOOM/index.m3u8?token=6df17af714c8f64e73184f2be626801f | 185.59.223.47 | 1 |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | Zoom | CDN77 GB | http://185.93.1.84:19802/HINDI/original/ZOOM_UK/index.m3u8?token=e0aff0b53cd7b8bad77144c7574086d9 | 185.93.1.84 | 11 |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | Zoom | CDN77 GB | http://185.93.1.84:19802/HINDI/original/ZOOM_UK/tracks-v1a1/mono.m3u8?token=e0aff0b53cd7b8bad77144c | 185.93.1.84 | |
| Express IPTV S2 | mag254 | 2/5/2020 | 2/5/2020 | 2/12/2020 | Zoom | CDN77 GB | http://185.93.1.84:19802/HINDI/original/ZOOM/index.m3u8?token=3cddd44ac8cc7a8e8f4106701781ecb4 | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 3/21/2020 | 3/21/2020 | 3/31/2020 | Zoom | CDN77 GB | http://185.93.1.84:19802/HINDI/original/ZOOM/index.m3u8?token=7800dcf12f9ef0e5eeca8329bfd211c0 | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 8/8/2020 | 8/8/2020 | 8/18/2020 | Zoom | CDN77 GB | http://185.93.1.84:27492/HINDI/original/ZOOM/tracks-v1a1/mono.m3u8?token=84d728afaf3d4977ac2f6b7d9e5 | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 10/17/2020 | 10/17/2020 | 10/21/2020 | Zoom | CDN77 GB | http://185.93.1.84:39012/HINDI/original/ZOOM/tracks-v1a1/mono.m3u8?token=b9ef2736a52c5e4515c703f9 | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 10/28/2020 | 10/28/2020 | 11/9/2020 | Zoom | CDN77 GB | http://185.93.1.84:39012/HINDI/original/ZOOM/tracks-v1a1/mono.m3u8 | 185.93.1.84 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Express IPTV | MAG322w1 | 2/23/2022 | NULL | | Zoom | CDN77 GB | http://185.93.1.84 | 185.93.1.84 | |
| Express IPTV S3 | Mag254 | 8/8/2020 | 8/8/2020 | 8/18/2020 | Zoom | CDN77 GB | http://89.187.178.70:45023/HINDI/original/ZOOM_UK/tracks-v1a1/mono.m3u8?token=cdae5bd32ca9a992c77b2 | 89.187.178.70 | 5 |
| Express IPTV S3 | Mag254 | 8/30/2020 | 8/30/2020 | | Zoom | CDN77 GB | http://89.187.178.70:49012/HINDI/original/ZOOM_UK/tracks-v1a1/mono.m3u8?token=608fc27b6d280b445050( | 89.187.178.70 | |
| Express IPTV S3 | Mag254 | 10/28/2020 | 10/28/2020 | 11/9/2020 | Zoom | CDN77 GB | http://89.187.178.70:49012/HINDI/original/ZOOM/tracks-v1a1/mono.m3u8 | 89.187.178.70 | |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | Zoom | CDN77 GB | http://89.187.181.173:33008/HINDI/original/ZOOM/index.m3u8?token=50ae7a009ea08f07c893cb5d5cf56432 | 89.187.181.173 | 1 |
| Express IPTV S2 | mag254 | 12/28/2019 | 12/28/2019 | | Zoom | CDN77 GB | http://89.187.181.173:33008/HINDI/original/ZOOM/tracks-v1a1/mono.m3u8?token=50ae7a009ea08f07c893cb5 | 89.187.181.173 | |

# EXHIBIT 9

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Bollywood IPTV | T95 max | 1/15/2021 | 1/15/2021 | 1/24/2021 | Aaj Tak | CDN77 GB | http://143.244.35.208:8374/8be1228d28529a58bdbfba3e2fd16402407ca00ce858/index.m3u8 | 143.244.35.208 | 2 |
| Bollywood IPTV | T95 max | 1/15/2021 | 1/15/2021 | 1/24/2021 | Aaj Tak | CDN77 GB | http://143.244.35.208:8374/8be1228d28529a58bdbfba3e2fd164174b63b461ec5b66/index.m3u8 | 143.244.35.208 | |
| Bollywood IPTV | T95 max | 2/33/2022 | NULL | | Aaj Tak | CDN77 GB | http://143.244.61.214 | 143.244.61.214 | 0 |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | Aaj Tak | CDN77 GB | http://89.187.181.136/ASTH_TV_265/index.m3u8 | 89.187.181.136 | 2 |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | Aaj Tak | CDN77 GB | http://89.187.181.136/ASTH_TV_264/index.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | Aaj Tak | CDN77 GB | http://89.187.181.136/ASTH_TV_264/index.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Aaj Tak | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc36f155565be61912317/tracks-v1a1/mono.m | hin2.cloud.xxx-cdn.org | 9 |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Aaj Tak | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd16402407ca00ce858/index.m3u8?token=52 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Aaj Tak | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd164174b63b461ec5b66/index.m3u8?token= | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Aaj Tak | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd164174b63b461ec5b66/index.m3u8?token= | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Aaj Tak | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd16402407ca00ce858/index.m3u8?token=82 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Aaj Tak | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd16402407ca00ce858/tracks-v1a1/mono.m3 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Aaj Tak | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd164174b63b461ec5b66/index.m3u8?token= | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | Aaj Tak | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd16402407ca00ce858/index.m3u8?token=13 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | Aaj Tak | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd16402407ca00ce858/index.m3u8?token=46 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | Aaj Tak | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd164174b63b461ec5b66/tracks-v1a1/2021/0 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | Aaj Tak | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd16402407ca00ce858/tracks-v1a1/2021/03/3 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | Aaj Tak | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd16402407ca00ce858/tracks-v1a1/mono.m3 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 6/5/2021 | 6/5/2021 | 6/15/2021 | Aaj Tak | CDN77 GB | http://hin2.cloud.xxx-cdn.org:9293/8be1228d28529a58bdbfba3e2fd16402407ca00ce858/tracks-v1a1/2021/06/0 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 6/5/2021 | 6/5/2021 | 6/15/2021 | Aaj Tak | CDN77 GB | http://hin2.cloud.xxx-cdn.org:9293/8be1228d28529a58bdbfba3e2fd164174b63b461ec5b66/tracks-v1a1/2021/0 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | Aaj Tak | CDN77 GB | http://hin1.ssltv.net:9191/RT_ORG_AAJ_TAK_H265/index.m3u8?token=42d6a6dde705cc2f702139d5b93675a4 | hin2.ssltv.net | 1 |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | Aaj Tak | CDN77 GB | http://hin2.ssltv.net:9191/RT_ORG_AAJ_TAK_HD/tracks-v1a1/mono.m3u8?token=ae17a4cdaab08c54c11b95f55 | hin2.ssltv.net | |
| Bollywood IPTV | T95 max | 1/15/2021 | 1/15/2021 | 1/24/2021 | Aastha | CDN77 GB | http://143.244.35.208:8374/8be1228d28529a58bdbfba3e2fd17d095c68aa6d/index.m3u8 | 143.244.35.208 | 2 |
| Bollywood IPTV | T95 max | 1/15/2021 | 1/15/2021 | 1/24/2021 | Aastha | CDN77 GB | http://143.244.35.208:8374/8be1228d28529a58bdbfba3e2fd17d095c68ab73/index.m3u8 | 143.244.35.208 | |
| Bollywood IPTV | T95 max | 1/15/2021 | 1/15/2021 | 1/24/2021 | Aastha | CDN77 GB | http://143.244.35.208:8374/8be1228d28529a58bdbfba3e2fd17d095c68ab68/index.m3u8 | 143.244.35.208 | |
| Bollywood IPTV | T95 max | 2/33/2022 | NULL | | Aastha | CDN77 GB | http://143.244.61.214 | 143.244.61.214 | 0 |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | Aastha | CDN77 GB | http://89.187.181.136:9875/ASTH_TV/index.m3u8 | 89.187.181.136 | 2 |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | Aastha | CDN77 GB | http://89.187.181.136:9875/ASTH_TV/tracks-v1a1/mono.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | Aastha | CDN77 GB | http://89.187.181.136:9875/ASTH_UK/index.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | Aastha | CDN77 GB | http://89.187.181.136:9875/ASTH_UK/index.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | Aastha | CDN77 GB | http://89.187.181.136:9875/ASTH_US/index.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | Aastha | CDN77 GB | http://89.187.181.136:9875/ASTH_US/index.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | Aastha | CDN77 GB | http://hin1.ssltv.net:9191/AASTHA_UK/index.m3u8?token=809a494225de28f5881028d6ae6f2fbc | hin1.ssltv.net | 1 |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | Aastha | CDN77 GB | http://hin1.ssltv.net:9191/AASTHA_USA_HD/index.m3u8?token=7878c82ba0e41b9c265f3832a70945e6 | hin1.ssltv.net | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Aastha | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd17d095c68aa6d/index.m3u8?token=69b182 | hin2.cloud.xxx-cdn.org | 9 |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Aastha | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd17d095c68aa6d/index.m3u8?token=aec9de | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Aastha | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd17d095c68aa75/index.m3u8?token=38bb03 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Aastha | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd17d095c68aa75/index.m3u8?token=6eb61c | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Aastha | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd17d095c68ab68/index.m3u8?token=4bb227 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Aastha | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd17d095c68ab68/index.m3u8?token=b00d7f | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Aastha | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd17d095c68aa6d/index.m3u8?token=40dbcf | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Aastha | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd17d095c68aa75/index.m3u8?token=504a7c | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Aastha | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd17d095c68aa75/index.m3u8?token=6b88aa | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Aastha | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd17d095c68aa75/tracks-v1a1/mono.m3u8?t | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Aastha | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd17d095c68ab68/index.m3u8?token=5432af | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Aastha | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd17d095c68ab68/index.m3u8?token=b13c10 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | Aastha | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd17d095c68aa6d/index.m3u8?token=37d0c6 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | Aastha | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd17d095c68aa6d/index.m3u8?token=3b8a2d | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | Aastha | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd17d095c68aa75/index.m3u8?token=19b0ec | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | Aastha | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd17d095c68aa75/index.m3u8?token=5b8e57 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | Aastha | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd17d095c68ab68/index.m3u8?token=463441 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | Aastha | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd17d095c68ab68/tracks-v1a1/2021/02/27/0 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | Aastha | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd17d095c68aa6d/tracks-v1a1/2021/03/13/00 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | Aastha | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd17d095c68aa6d/tracks-v1a1/2021/03/13/0 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | Aastha | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd17d095c68aa75/tracks-v1a1/mono.m3u8?t | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | Aastha | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd17d095c68aa75/tracks-v1a1/mono.m3u8?t | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 6/5/2021 | 6/5/2021 | 6/15/2021 | Aastha | CDN77 GB | http://hin2.cloud.xxx-cdn.org:9293/8be1228d28529a58bdbfba3e2fd17d095c68aa6d/tracks-v1a1/2021/06/06/0 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 6/5/2021 | 6/5/2021 | 6/15/2021 | Aastha | CDN77 GB | http://hin2.cloud.xxx-cdn.org:9293/8be1228d28529a58bdbfba3e2fd17d095c68ab68/tracks-v1a1/mono.m3u8?t | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | Aastha | CDN77 GB | http://hin2.ssltv.net:9191/RT_ORG_AASTHA_TV/index.m3u8?token=e10bde6bf96303ed451a5775be85aed5 | hin2.ssltv.net | 1 |
| Bollywood IPTV | T95 max | 1/15/2021 | 1/15/2021 | 1/24/2021 | ARY Digital | CDN77 GB | http://143.244.35.208:8374/8be1228d28529a58bdbfba3e2fc0650255654619a241548347514/index.m3u8 | 143.244.35.208 | 4 |
| Bollywood IPTV | T95 max | 1/15/2021 | 1/15/2021 | 1/24/2021 | ARY Digital | CDN77 GB | http://143.244.35.208:8374/8be1228d28529a58bdbfba3e2fd17c044b73b86a92320532c70/index.m3u8 | 143.244.35.208 | |
| Bollywood IPTV | T95 max | 1/15/2021 | 1/15/2021 | 1/24/2021 | ARY Digital | CDN77 GB | http://143.244.35.208:8374/8be1228d28529a58bdbfba3e2fd17c044b73b86a92320752/index.m3u8 | 143.244.35.208 | |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | ARY Digital | CDN77 GB | http://89.187.181.136:9875/ARY_DGTL_US/index.m3u8 | 89.187.181.136 | 2 |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | ARY Digital | CDN77 GB | http://89.187.181.136:9875/ARY_DGTL_WRLD/index.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | ARY Digital | CDN77 GB | http://89.187.181.136:9875/ARY_DGTL_WRLD/index.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | ARY Digital | CDN77 GB | http://89.187.181.136:9875/PK_ARY_DIGITAL/index.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | ARY Digital | CDN77 GB | http://89.187.181.136:9875/PK_ARY_DIGITAL/tracks-v1a1/mono.m3u8 | 89.187.181.136 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | ARY Digital | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc065025565a6619a241548347514/index.m3u | hin2.cloud.xxx-cdn.org | 9 |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | ARY Digital | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc065025565a6619a241548347514/index.m3u | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | ARY Digital | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd17c044b73b86a923205532c70/index.m3u8 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | ARY Digital | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd17c044b73b86a923207752/index.m3u8?toke | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | ARY Digital | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc065025565a6619a241548347514/index.m3u | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | ARY Digital | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd17c044b73b86a923207752/index.m3u8?toke | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | ARY Digital | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd17c044b73b86a923207752/index.m3u8?toke | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | ARY Digital | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc065025565a6619a241548347514/index.m3u | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | ARY Digital | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc065025565a6619a241548347514/index.m3u | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | ARY Digital | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd17c044b73b86a923207752/index.m3u8?toke | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | ARY Digital | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc065025565a6619a241548347514/tracks-v1a | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | ARY Digital | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc065025565a6619a241548347514/tracks-v1a | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | ARY Digital | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd17c044b73b86a923205532c70/tracks-v1a1/ | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 6/5/2021 | 6/5/2021 | 6/15/2021 | ARY Digital | CDN77 GB | http://hin2.cloud.xxx-cdn.org:9293/8be1228d28529a58bdbfba3e2fc065025565a6619a241548347514/index.m3u8 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 6/5/2021 | 6/5/2021 | 6/15/2021 | ARY Digital | CDN77 GB | http://hin2.cloud.xxx-cdn.org:9293/8be1228d28529a58bdbfba3e2fd17c044b73b86a923205532c70/tracks-v1/20 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 6/5/2021 | 6/5/2021 | 6/15/2021 | ARY Digital | CDN77 GB | http://hin2.cloud.xxx-cdn.org:9293/8be1228d28529a58bdbfba3e2fd17c044b73b86a923207752/tracks-v1/mono.m | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | ARY Digital | CDN77 GB | http://pk-ph-gr-ld.ssltv.net:9192/ARY_DIGITAL_USA/index.m3u8?token=3feefd05f7ac4eb24130a089d320691a | pk-ph-gr-ld.ssltv.net | 1 |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | ARY Digital | CDN77 GB | http://pk-ph-gr-ld.ssltv.net:9192/ARY_DIGITAL_WORLD/index.m3u8?token=d1d5d068dafe99e7e1cc51fe4c7345a | pk-ph-gr-ld.ssltv.net | |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | ARY Digital | CDN77 GB | http://pk-ph-gr-ld.ssltv.net:9192/PK_ARY_DIGITAL/index.m3u8?token=c12e8d425ac3df2617746f8015848291 | pk-ph-gr-ld.ssltv.net | |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | ATN Bangla | CDN77 GB | http://pk-ph-gr-ld.ssltv.net:9192/ATN_BANGLA_FHD/index.m3u8?token=f1219261428421e4b229f1afd508e981 | pk-ph-gr-ld.ssltv.net | 1 |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | ATN Bangla | CDN77 GB | http://pk-ph-gr-ld.ssltv.net:9192/ATN_BANGLA_UK/index.m3u8?token=4bf22416c33d3e1938dd470323d3ec9b | pk-ph-gr-ld.ssltv.net | |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | ATN News | CDN77 GB | http://pk-ph-gr-ld.ssltv.net:9192/ATN_NEWS/index.m3u8?token=7b26c3a9d32d04abd4e1e1c8c46bc8dc | pk-ph-gr-ld.ssltv.net | 1 |
| Bollywood IPTV | T95 max | 1/15/2021 | 1/15/2021 | 1/24/2021 | B4U Movies | CDN77 GB | http://143.244.35.208:8374/8be1228d28529a58bdbfba3e2fd21a084b7aa96d81241c452975/index.m3u8 | 143.244.35.208 | 4 |
| Bollywood IPTV | T95 max | 1/15/2021 | 1/15/2021 | 1/24/2021 | B4U Movies | CDN77 GB | http://143.244.35.208:8374/8be1228d28529a58bdbfba3e2fd21a084b7aa96d813819/index.m3u8 | 143.244.35.208 | |
| Bollywood IPTV | T95 max | 2/23/2022 | NULL | | B4U Movies | CDN77 GB | http://143.244.61.214 | 143.244.61.214 | 0 |
| Bollywood IPTV | T95 max | 2/23/2022 | NULL | | B4U Movies | CDN77 GB | http://143.244.61.214 | 143.244.61.214 | |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | B4U Movies | CDN77 GB | http://89.187.181.136:9875/B4U_MVS_INDIA/index.m3u8 | 89.187.181.136 | 2 |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | B4U Movies | CDN77 GB | http://89.187.181.136:9875/B4U_MVS_INDIA/index.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | B4U Movies | CDN77 GB | http://89.187.181.136:9875/B4U_MVS_UK/index.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | B4U Movies | CDN77 GB | http://89.187.181.136:9875/B4U_MVS_UK/index.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 6/5/2021 | 6/5/2021 | 6/15/2021 | B4U Movies | CDN77 GB | http://hin1.cloud.xxx-cdn.org:8972/8be1228d28529a58bdbfba3e2fc27a025b65b8619c59075e2d7b0eed14b7a1a | hin1.cloud.xxx-cdn.org | 2 |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | B4U Movies | CDN77 GB | http://hin1.ssltv.net:9191/B4U_MOVIES_UK/index.m3u8?token=16c9ab3f52f653ce68e6fbb71634984e | hin1.ssltv.net | 1 |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | B4U Movies | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd21a084b7aa96d81241c452975/index.m3u8 | hin2.cloud.xxx-cdn.org | 9 |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | B4U Movies | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd21a084b7aa96d81241c452975/tracks-v1a1/ | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | B4U Movies | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd21a084b7aa96d813819/index.m3u8?token= | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | B4U Movies | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd21a084b7aa96d81241c452975/index.m3u8 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | B4U Movies | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd21a084b7aa96d81241c452975/index.m3u8 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | B4U Movies | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd21a084b7aa96d813819/index.m3u8?token= | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | B4U Movies | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd21a084b7aa96d813819/index.m3u8?token= | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | B4U Movies | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd21a084b7aa96d81241c452975/tracks-v1a1/mono.m | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | B4U Movies | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd21a084b7aa96d81241c452975/index.m3u8 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | B4U Movies | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd21a084b7aa96d81241c452975/index.m3u8?token= | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | B4U Movies | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd21a084b7aa96d813819/index.m3u8?token= | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | B4U Movies | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd21a084b7aa96d813819/index.m3u8?token= | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | B4U Movies | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd21a084b7aa96d81241c452975/tracks-v1a1/ | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | B4U Movies | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd21a084b7aa96d813819/tracks-v1a1/mono.m | hin2.cloud.xxx-cdn.org | 4 |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | B4U Movies | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd21a084b7aa96d813819/tracks-v1a1/mono.m | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 6/5/2021 | 6/5/2021 | 6/15/2021 | B4U Movies | CDN77 GB | http://hin2.cloud.xxx-cdn.org:9293/8be1228d28529a58bdbfba3e2fd21a084b7aa96d81241c452975/tracks-v1a1/ | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | B4U Movies | CDN77 GB | http://hin2.ssltv.net:9191/RT_ORG_B4U_MOVIES/index.m3u8?token=b2f13213ab22bfea38624f25c996d5c9 | hin2.ssltv.net | 1 |
| Bollywood IPTV | T95 max | 1/15/2021 | 1/15/2021 | 1/24/2021 | B4U Music | CDN77 GB | http://143.244.35.208:8374/8be1228d28529a58bdbfba3e2fd21a025964bc/index.m3u8 | 143.244.35.208 | 2 |
| Bollywood IPTV | T95 max | 2/23/2022 | NULL | | B4U Music | CDN77 GB | http://143.244.61.214 | 143.244.61.214 | |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | B4U Music | CDN77 GB | http://89.187.181.136:9875/B4_MSC/index.m3u8 | 89.187.181.136 | 2 |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | B4U Music | CDN77 GB | http://89.187.181.136:9875/B4_MSC/index.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | B4U Music | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd1a025964bc/index.m3u8?token=1a8edd6b | hin2.cloud.xxx-cdn.org | 7 |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | B4U Music | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd1a025964bc/index.m3u8?token=32c91e0d | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | B4U Music | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd1a025964bc/index.m3u8?token=6b5bec47 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | B4U Music | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd1a025964bc/tracks-v1a1/mono.m3u8?toke | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | B4U Music | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd1a025964bc/index.m3u8?token=54c3391d | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 6/5/2021 | 6/5/2021 | 6/15/2021 | B4U Music | CDN77 GB | http://hin2.cloud.xxx-cdn.org:9293/8be1228d28529a58bdbfba3e2fd1a025964bc/index.m3u8?token=f67b40ab | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | B4U Music | CDN77 GB | http://hin2.ssltv.net:9191/RT_ORG_B4U_MUSIC/index.m3u8?token=d0e9dab3f4889440d8a8d1d9ba0b83e7 | hin2.ssltv.net | 3 |
| Bollywood IPTV | T95 max | 10/7/2020 | 10/7/2020 | 10/19/2020 | B4U Music | CDN77 GB | http://hin2.ssltv.net:9191/B4U_MUSIC_UK/tracks-v1a1/mono.m3u8?token=04250a258c39c3a0915d567a5b6e04 | hin2.ssltv.net | |
| Bollywood IPTV | T95 max | 10/7/2020 | 10/7/2020 | 10/19/2020 | B4U Music | CDN77 GB | http://hin2.ssltv.net:9191/B4U_MUSIC_UK/tracks-v1a1/mono.m3u8?token=04250a258c39c3a0915d567a5b6e04 | hin2.ssltv.net | |
| Bollywood IPTV | T95 max | 1/15/2021 | 1/15/2021 | 1/24/2021 | Dunya TV | CDN77 GB | http://143.244.35.208:8374/8be1228d28529a58bdbfba3e2fd47b134d76a0709b3a015e307f/index.m3u8 | 143.244.35.208 | 2 |
| Bollywood IPTV | T95 max | 2/23/2022 | NULL | | Dunya TV | CDN77 GB | http://143.244.61.214 | 143.244.61.214 | 0 |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | Dunya TV | CDN77 GB | http://89.187.181.136:9875/DUNYA_NEWS_PK/index.m3u8 | 89.187.181.136 | 2 |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | Dunya TV | CDN77 GB | http://89.187.181.136:9875/DUNYA_NEWS_PK/index.m3u8 | 89.187.181.136 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Dunya TV | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd47b134d76a0709b3a015e307f/index.m3u8 | hin2.cloud.xxx-cdn.org | 7 |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Dunya TV | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd47b134d76a0709b3a015e307f/index.m3u8 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Dunya TV | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd47b134d76a0709b3a015e307f/index.m3u8 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | Dunya TV | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd47b134d76a0709b3a015e307f/tracks-v1a1/ | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | Dunya TV | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd47b134d76a0709b3a015e307f/tracks-v1a1/ | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 6/5/2021 | 6/5/2021 | | Dunya TV | CDN77 GB | http://hin2.cloud.xxx-cdn.org:9293/8be1228d28529a58bdbfba3e2fd47b134d76a0709b3a015e307f/tracks-v1a1/ | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | Dunya TV | CDN77 GB | http://pk-ph-gr-ld.ssltv.net:9192/DUNYA_NEWS_USA/index.m3u8?token=983c0cc7c19decedba71336e564f96b9 | pk-ph-gr-ld.ssltv.net | 3 |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | Dunya TV | CDN77 GB | http://pk-ph-gr-ld.ssltv.net:9192/PK__DUNYA_NEWS/index.m3u8?token=f6464a299b6ab76b972bed240e722a4f | pk-ph-gr-ld.ssltv.net | |
| Bollywood IPTV | T95 max | 10/7/2020 | 10/7/2020 | 10/19/2020 | Dunya TV | CDN77 GB | http://pk-ph-gr-ld.ssltv.net:9192/DUNYA_NEWS-v1a1/mono.m3u8?token=f54c26ca468260b525d114 | pk-ph-gr-ld.ssltv.net | |
| Bollywood IPTV | T95 max | 10/7/2020 | 10/7/2020 | 10/19/2020 | Dunya TV | CDN77 GB | http://pk-ph-gr-ld.ssltv.net:9192/DUNYA_NEWS_USA/tracks-v1a1/mono.m3u8?token=f54c26ca468260b525d114 | pk-ph-gr-ld.ssltv.net | |
| Bollywood IPTV | T95 max | 10/7/2020 | 10/7/2020 | 10/19/2020 | Dunya TV | CDN77 GB | http://pk-ph-gr-ld.ssltv.net:9192/PK__DUNYA_NEWS/tracks-v1a1/mono.m3u8?token=457800b7d856415596929 | pk-ph-gr-ld.ssltv.net | |
| Bollywood IPTV | T95 max | 10/7/2020 | 10/7/2020 | 10/19/2020 | Dunya TV | CDN77 GB | http://pk-ph-gr-ld.ssltv.net:9192/PK__DUNYA_NEWS-v1a1/mono.m3u8?token=457800b7d856415596929 | pk-ph-gr-ld.ssltv.net | |
| Bollywood IPTV | T95 max | 1/15/2021 | 1/15/2021 | 1/24/2021 | Express Entertainment | CDN77 GB | http://143.244.35.208:8374/8be1228d28529a58bdbfba3e2fc06502516faf6c8d32174f34/index.m3u8 | 143.244.35.208 | 2 |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | Express Entertainment | CDN77 GB | http://89.187.181.136:9875/EXPRS_ENT_US/index.m3u8 | 89.187.181.136 | 2 |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Express Entertainment | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc06502516faf6c8d32174f34/index.m3u8?tok | hin2.cloud.xxx-cdn.org | 9 |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Express Entertainment | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd5760d4664a07b90390d5433/index.m3u8?tok | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Express Entertainment | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd5760d4664a07b90390d5433/index.m3u8?tok | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Express Entertainment | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc06502516faf6c8d32174f34/index.m3u8?tok | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Express Entertainment | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc06502516faf6c8d32174f34/index.m3u8?tok | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Express Entertainment | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd5760d4664a07b90390d5433/index.m3u8?tok | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Express Entertainment | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd5760d4664a07b90390d5433/index.m3u8?tok | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | Express Entertainment | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd5760d4664a07b90390d5433/index.m3u8?tok | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | Express Entertainment | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc06502516faf6c8d32174f34/tracks-v1a1/mor | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | Express Entertainment | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc06502516faf6c8d32174f34/tracks-v1a1/mor | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | Express Entertainment | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd5760d4664a07b90390d5433/tracks-v1a1/mor | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 6/5/2021 | 6/5/2021 | 6/15/2021 | Express Entertainment | CDN77 GB | http://hin2.cloud.xxx-cdn.org:9293/8be1228d28529a58bdbfba3e2fc06502516faf6c8d32174f34/tracks-v1a1/mor | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 6/5/2021 | 6/5/2021 | 6/15/2021 | Express Entertainment | CDN77 GB | http://hin2.cloud.xxx-cdn.org:9293/8be1228d28529a58bdbfba3e2fd5760d4664a07b90390d5433/tracks-v1a1/mor | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | Express Entertainment | CDN77 GB | http://pk-ph-gr-ld.ssltv.net:9192/EXPRESS_ENTERTAINMENT_USA/index.m3u8?token=a2674fd3c3cc7e46dcad49f | pk-ph-gr-ld.ssltv.net | 1 |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | Express Entertainment | CDN77 GB | http://pk-ph-gr-ld.ssltv.net:9192/PK__EXPRESS_ENTERTAINMENT/index.m3u8?token=eb7360Sab6d0cc457b4d57 | pk-ph-gr-ld.ssltv.net | |
| Bollywood IPTV | T95 max | 1/15/2021 | 1/15/2021 | 1/24/2021 | Express News | CDN77 GB | http://143.244.35.208:8374/8be1228d28529a58bdbfba3e2fc06502516faf6c8d321c5633/index.m3u8 | 143.244.35.208 | 2 |
| Bollywood IPTV | T95 max | 1/15/2021 | 1/15/2021 | 1/24/2021 | Express News | CDN77 GB | http://143.244.35.208:8374/8be1228d28529a58bdbfba3e2fd5760d4664a07089e0d5433/index.m3u8 | 143.244.35.208 | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Express News | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc06502516faf6c8d321c5633/index.m3u8?tok | hin2.cloud.xxx-cdn.org | 9 |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Express News | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc06502516faf6c8d321c5633/index.m3u8?tok | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Express News | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd5760d4664a07089e0d5433/index.m3u8?tok | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Express News | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc06502516faf6c8d321c5633/index.m3u8?tok | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Express News | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc06502516faf6c8d321c5633/index.m3u8?tok | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Express News | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd5760d4664a07089e0d5433/index.m3u8?tok | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Express News | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd5760d4664a07089e0d5433/index.m3u8?tok | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | Express News | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd5760d4664a07089e0d5433/tracks-v1a1/20 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | Express News | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc06502516faf6c8d321c5633/tracks-v1a1/mor | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | Express News | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc06502516faf6c8d321c5633/tracks-v1a1/mor | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | Express News | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd5760d4664a07089e0d5433/tracks-v1a1/mor | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | Express News | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd5760d4664a07089e0d5433/tracks-v1a1/mor | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 6/5/2021 | 6/5/2021 | 6/15/2021 | Express News | CDN77 GB | http://hin2.cloud.xxx-cdn.org:9293/8be1228d28529a58bdbfba3e2fc06502516faf6c8d321c5633/tracks-v1a1/mor | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | Express News | CDN77 GB | http://pk-ph-gr-ld.ssltv.net:9192/EXPRESS_NEWS_USA/index.m3u8?token=fdb2493026d892e8c9febddcf7e73d35 | pk-ph-gr-ld.ssltv.net | 1 |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | Express News | CDN77 GB | http://pk-ph-gr-ld.ssltv.net:9192/PK__EXPRESS_NEWS/index.m3u8?token=d87e19bab22838bd0ffe3fc86d91c7c0 | pk-ph-gr-ld.ssltv.net | |
| Bollywood IPTV | T95 max | 1/15/2021 | 1/15/2021 | 1/24/2021 | Hum Masala TV | CDN77 GB | http://143.244.35.208:8374/8be1228d28529a58bdbfba3e2fd863021564b37f/index.m3u8 | 143.244.35.208 | 2 |
| Bollywood IPTV | T95 max | 2/23/2021 | NULL | | Hum Masala TV | CDN77 GB | http://143.244.61.214 | 143.244.61.214 | 0 |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | Hum Masala TV | CDN77 GB | http://89.187.181.136:9875/HM_MSLA/index.m3u8 | 89.187.181.136 | 2 |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | Hum Masala TV | CDN77 GB | http://89.187.181.136:9875/HM_MSLA/index.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Hum Masala TV | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd863025964b37f/index.m3u8?token=83a202c | hin2.cloud.xxx-cdn.org | 9 |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Hum Masala TV | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd863025964b37f/tracks-v1a1/mono.m3u8?to | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Hum Masala TV | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd863025964b37f/index.m3u8?token=1a44c6z | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Hum Masala TV | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd863025964b37f/index.m3u8?token=8b4b1ff | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | Hum Masala TV | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd863025964b37f/tracks-v1a1/2021/02/27/00 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | Hum Masala TV | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd863025964b37f/tracks-v1a1/2021/03/13/01 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 6/5/2021 | 6/5/2021 | 6/15/2021 | Hum Masala TV | CDN77 GB | http://hin2.cloud.xxx-cdn.org:9293/8be1228d28529a58bdbfba3e2fd863025964b37f/tracks-v1a1/mono.m3u8?to | hin2.cloud.xxx-cdn.org | 1 |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | Hum Masala TV | CDN77 GB | http://pk-ph-gr-ld.ssltv.net:9192/HUM_MASALA/index.m3u8?token=03aab79bfd699012288bf6a9b5dad3fe | pk-ph-gr-ld.ssltv.net | |
| Bollywood IPTV | T95 max | 1/15/2021 | 1/15/2021 | 1/24/2021 | Hum Sitaray | CDN77 GB | http://143.244.35.208:8374/8be1228d28529a58bdbfba3e2fc06502Sc62b2618d240640327501/index.m3u8 | 143.244.35.208 | 2 |
| Bollywood IPTV | T95 max | 1/15/2021 | 1/15/2021 | 1/24/2021 | Hum Sitaray | CDN77 GB | http://143.244.35.208:8374/8be1228d28529a58bdbfba3e2fd863024763ad/index.m3u8 | 143.244.35.208 | |
| Bollywood IPTV | T95 max | 2/23/2021 | NULL | | Hum Sitaray | CDN77 GB | http://143.244.61.214 | 143.244.61.214 | 0 |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | Hum Sitaray | CDN77 GB | http://89.187.181.136:9875/HM_STR/index.m3u8 | 89.187.181.136 | 2 |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | Hum Sitaray | CDN77 GB | http://89.187.181.136:9875/PK_HUM_SITARAY/index.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | Hum Sitaray | CDN77 GB | http://89.187.181.136:9875/PK_HUM_SITARAY/index.m3u8 | 89.187.181.136 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Hum Sitaray | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc065025c62b2618d240640327501/index.m3u | hin2.cloud.xxx-cdn.org | 9 |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Hum Sitaray | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc065025c62b2618d240640327501/index.m3u | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Hum Sitaray | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd86304276ad/index.m3u8?token=626f341d | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Hum Sitaray | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd86304276ad/index.m3u8?token=86087780 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Hum Sitaray | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc065025c62b2618d240640327501/tracks-v1a | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Hum Sitaray | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc065025c62b2618d240640327501/tracks-v1a | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Hum Sitaray | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd86304276ad/index.m3u8?token=3ce8b6a8 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Hum Sitaray | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd86304276ad/index.m3u8?token=52f1915f | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | Hum Sitaray | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc065025c62b2618d240640327501/index.m3u | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | Hum Sitaray | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd86304276ad/index.m3u8?token=010407a4 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | Hum Sitaray | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc065025c62b2618d240640327501/tracks-v1a | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | Hum Sitaray | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc065025c62b2618d240640327501/tracks-v1a | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | Hum Sitaray | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd86304276ad/tracks-v1a1/mono.m3u8?toke | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | Hum Sitaray | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd86304276ad/tracks-v1a1/mono.m3u8?toke | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 6/5/2021 | 6/5/2021 | 6/15/2021 | Hum Sitaray | CDN77 GB | http://hin2.cloud.xxx-cdn.org:9293/8be1228d28529a58bdbfba3e2fd86304276ad/tracks-v1a/2021/02/27/01/mono.m3u8?toke | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 6/5/2021 | 6/5/2021 | 6/15/2021 | Hum Sitaray | CDN77 GB | http://hin2.cloud.xxx-cdn.org:9293/8be1228d28529a58bdbfba3e2fd86304276ad/tracks-v1a1/mono.m3u8?toke | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | Hum Sitaray | CDN77 GB | http://pk-ph-gr-ld.ssltv.net:9192/HUM_SITARAY_USA/index.m3u8?token=d728840558276f975e8ccf1868a87348 | pk-ph-gr-ld.ssltv.net | 1 |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | Hum Sitaray | CDN77 GB | http://pk-ph-gr-ld.ssltv.net:9192/PK__HUM_SITARY/index.m3u8?token=746a9291633300b6c0c435d34069a1e0 | pk-ph-gr-ld.ssltv.net | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Hum tv | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd863024061a0789629/index.m3u8?token=29 | hin2.cloud.xxx-cdn.org | 7 |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Hum tv | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd863024061a0789629/index.m3u8?token=7c | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Hum tv | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd863024061a0789629/index.m3u8?token=7d | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Hum tv | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd863024061a0789629/index.m3u8?token=e8 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | Hum tv | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd863024061a0789629/index.m3u8?token=9b | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | Hum tv | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd863024061a0789629/index.m3u8?token=a0 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | Hum tv | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd863024061a0789629/tracks-v1a1/mono.m3 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | Hum tv | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd863024061a0789629/tracks-v1a1/mono.m3 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | Hum tv | CDN77 GB | http://pk-ph-gr-ld.ssltv.net:9192/PK__HUM_TV_FHD/index.m3u8?token=abbfcf6487ec712c879972c94300db8a | pk-ph-gr-ld.ssltv.net | 1 |
| Bollywood IPTV | T95 max | 1/15/2021 | 1/15/2021 | 1/24/2021 | Hum World | CDN77 GB | http://143.244.35.208:8374/8be1228d28529a58bdbfba3e2fd863024365b37a/index.m3u8 | 143.244.35.208 | 2 |
| Bollywood IPTV | T95 max | 2/23/2021 | NULL | | Hum World | CDN77 GB | http://143.244.61.214 | 143.244.61.214 | 0 |
| Bollywood IPTV | T95 max | 2/23/2021 | NULL | | Hum World | CDN77 GB | http://143.244.61.214 | 143.244.61.214 | |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | Hum World | CDN77 GB | http://89.187.181.136:9875/HM_TV_FHD/index.m3u8 | 89.187.181.136 | 2 |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | Hum World | CDN77 GB | http://89.187.181.136:9875/HM_TV_FHD/index.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | Hum World | CDN77 GB | http://89.187.181.136:9875/HM_WRLD/index.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | Hum World | CDN77 GB | http://89.187.181.136:9875/HM_WRLD/index.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | Hum World | CDN77 GB | http://89.187.181.136:9875/HM_WRLD/index.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Hum World | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd863024365b37a/index.m3u8?token=0fb42f | hin2.cloud.xxx-cdn.org | 9 |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Hum World | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd863024365b37a/index.m3u8?token=17bad6 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Hum World | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd863024365b37a/index.m3u8?token=5553f6a | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Hum World | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd863024365b37a/index.m3u8?token=68c87d | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Hum World | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd863024365b37a/index.m3u8?token=347eca | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Hum World | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd863024365b37a/index.m3u8?token=81c3f8 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Hum World | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd863024365b37a/index.m3u8?token=f271d7 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Hum World | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd863024365b37a/tracks-v1a1/mono.m3u8?to | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | Hum World | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd863024365b37a/index.m3u8?token=2cfaad | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | Hum World | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd863024365b37a/index.m3u8?token=4eb858 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | Hum World | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd863024365b37a/index.m3u8?token=dcb8e3 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | Hum World | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd863024365b37a/tracks-v1a1/2021/02/27/01/mono.m3u8?to | hin2.cloud.xxx-cdn.org | 4 |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | Hum World | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd863024365b37a/tracks-v1a1/mono.m3u8?to | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | Hum World | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd863024365b37a/tracks-v1a1/mono.m3u8?to | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | Hum World | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd863024365b37a/tracks-v1a1/mono.m3u8?to | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 6/5/2021 | 6/5/2021 | 6/15/2021 | Hum World | CDN77 GB | http://hin2.cloud.xxx-cdn.org:9293/8be1228d28529a58bdbfba3e2fd863024365b37a/tracks-v1a1/mono.m3u8?to | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 6/5/2021 | 6/5/2021 | 6/15/2021 | Hum World | CDN77 GB | http://hin2.cloud.xxx-cdn.org:9293/8be1228d28529a58bdbfba3e2fd863024365b37a/tracks-v1a1/2021/06/06/0/mono.m3u8?to | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | Hum World | CDN77 GB | http://pk-ph-gr-ld.ssltv.net:9192/HUM_WORLD_HD/index.m3u8?token=6caed8355bde1dec9bcb24bf4594a5a9 | pk-ph-gr-ld.ssltv.net | 1 |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | Hum World | CDN77 GB | http://pk-ph-gr-ld.ssltv.net:9192/HUM_WORLD_HD/index.m3u8?token=79beb68c6a4d7043d8e126eba2e89c90 | pk-ph-gr-ld.ssltv.net | |
| Bollywood IPTV | T95 max | 1/15/2021 | 1/15/2021 | 1/24/2021 | India Today | CDN77 GB | http://143.244.35.208:8374/8be1228d28529a58bdbfba3e2fd960194b63bb67/index.m3u8 | 143.244.35.208 | 2 |
| Bollywood IPTV | T95 max | 2/23/2021 | NULL | | India Today | CDN77 GB | http://143.244.61.214 | 143.244.61.214 | 0 |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | India Today | CDN77 GB | http://89.187.181.136:9875/IND_TDY/index.m3u8 | 89.187.181.136 | 2 |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | India Today | CDN77 GB | http://89.187.181.136:9875/IND_TDY/index.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | India Today | CDN77 GB | http://hin1.ssltv.net:9191/RT_ORG_INDIA_TODAY_NEWS/index.m3u8?token=62fda7276882464e228c07d1c25da | hin1.ssltv.net | 1 |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | India Today | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd960194b63bb67/index.m3u8?token=c0fd31 | hin2.cloud.xxx-cdn.org | 9 |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | India Today | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd960194b63bb67/index.m3u8?token=c9318e | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | India Today | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd960194b63bb67/tracks-v1a1/mono.m3u8?to | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | India Today | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd960194b63bb67/tracks-v1a1/2021/02/27/0/mono.m3u8?to | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | India Today | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd960194b63bb67/tracks-v1a1/mono.m3u8?to | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 6/5/2021 | 6/5/2021 | 6/15/2021 | India Today | CDN77 GB | http://hin2.cloud.xxx-cdn.org:9293/8be1228d28529a58bdbfba3e2fd960194b63bb67/tracks-v1a1/2021/06/06/0/mono.m3u8?to | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | MBC | CDN77 GB | http://pk-ph-gr-ld.ssltv.net:9192/GEO_NEWS_INTERNATIONAL/tracks-v1a1/mono.m3u8?token=c81309fc082d25 | pk-ph-gr-ld.ssltv.net | 1 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Bollywood IPTV | T95 max | 1/15/2021 | 1/15/2021 | 1/24/2021 | SAB | CDN77 GB | http://143.244.35.208:8374/8be1228d28529a58bdbfba3e2fc360044b64bd619629/index.m3u8 | 143.244.35.208 | 2 |
| Bollywood IPTV | T95 max | 1/15/2021 | 1/15/2021 | 1/24/2021 | SAB | CDN77 GB | http://143.244.35.208:8374/8be1228d28529a58bdbfba3e2fc361134d688c7f9c320752/index.m3u8 | 143.244.35.208 | |
| Bollywood IPTV | T95 max | 2/23/2022 | NULL | | SAB | CDN77 GB | http://143.244.61.214 | 143.244.61.214 | 0 |
| Bollywood IPTV | T95 max | 2/23/2022 | NULL | | SAB | CDN77 GB | http://143.244.61.214 | 143.244.61.214 | |
| Bollywood IPTV | T95 max | 2/23/2022 | NULL | | SAB | CDN77 GB | http://143.244.61.214 | 143.244.61.214 | |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | SAB | CDN77 GB | http://89.187.181.136:9875/SNY_SAB_4K/index.m3u8 | 89.187.181.136 | 2 |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | SAB | CDN77 GB | http://89.187.181.136:9875/SNY_SAB_4K/index.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | SAB | CDN77 GB | http://89.187.181.136:9875/SNY_SB_HD/index.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | SAB | CDN77 GB | http://89.187.181.136:9875/SNY_SB_HD/index.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | SAB | CDN77 GB | http://89.187.181.136:9875/SONY_SAB_US/index.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | SAB | CDN77 GB | http://89.187.181.136:9875/SONY_SAB_US/tracks-v1a1/mono.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | SAB | CDN77 GB | http://hin1.ssltv.net:9191/RT_ORG_SONY_SAB_4K/index.m3u8?token=0c69c2ea9e4f41b742804bece4f618ad | hin1.ssltv.net | 1 |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | SAB | CDN77 GB | http://hin1.ssltv.net:9191/RT_ORG_SONY_SAB_HD/index.m3u8?token=925f08620f3ddbc461ff2d4def230632 | hin1.ssltv.net | |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | SAB | CDN77 GB | http://hin1.ssltv.net:9191/RT_ORG_SONY_SAB_HD/tracks-v1a1/mono.m3u8?token=925f08620f3ddbc461ff2d4def230632 | hin1.ssltv.net | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | SAB | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b64bd619629/index.m3u8?token=21 | hin2.cloud.xxx-cdn.org | 9 |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | SAB | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b64bd619629/index.m3u8?token=41 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | SAB | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b64be7c815919/index.m3u8?token= | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | SAB | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b64be7c815919/index.m3u8?token= | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | SAB | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc361134d688c7f9c320752/index.m3u8?token= | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | SAB | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b64bd619629/index.m3u8?token=d9 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | SAB | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b64bd619629/tracks-v1a1/mono.m3 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | SAB | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b64be7c815919/index.m3u8?token= | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | SAB | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b64be7c815919/tracks-v1a1/mono.m | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | SAB | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc361134d688c7f9c320752/index.m3u8?token= | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | SAB | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b64bd619629/index.m3u8?token=66 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | SAB | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b64bd619629/index.m3u8?token=e4 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | SAB | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b64be7c815919/index.m3u8?token= | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | SAB | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b64be7c815919/index.m3u8?token= | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | SAB | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc361134d688c7f9c320752/index.m3u8?token= | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | SAB | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc361134d688c7f9c320752/tracks-v1a1/2021/ | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | SAB | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b64bd619629/tracks-v1a1/mono.m3 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | SAB | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b64bd619629/tracks-v1a1/mono.m3 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | SAB | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b64be7c815919/tracks-v1a1/2021/0 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | SAB | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b64be7c815919/tracks-v1a1/mono.m | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | SAB | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc361134d688c7f9c320752/tracks-v1/mono.m | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | SAB | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc361134d688c7f9c320752/tracks-v1/mono.m | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 6/5/2021 | 6/5/2021 | 6/15/2021 | SAB | CDN77 GB | http://hin2.cloud.xxx-cdn.org:9293/8be1228d28529a58bdbfba3e2fc360044b64bd619629/tracks-v1a1/mono.m3 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 6/5/2021 | 6/5/2021 | 6/15/2021 | SAB | CDN77 GB | http://hin2.cloud.xxx-cdn.org:9293/8be1228d28529a58bdbfba3e2fc360044b64be7c815919/tracks-v1a1/mono.m | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 6/5/2021 | 6/5/2021 | 6/15/2021 | SAB | CDN77 GB | http://hin2.cloud.xxx-cdn.org:9293/8be1228d28529a58bdbfba3e2fc361134d688c7f9c320752/tracks-v1a1/mono | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | SAB | CDN77 GB | http://hin1.ssltv.net:9191/RT_ORG_SONY_SAB_UK/index.m3u8?token=909e907c35e493aafe0782351159ea7e | hin2.ssltv.net | 1 |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | SAB | CDN77 GB | http://hin2.ssltv.net:9191/RT_ORG_SONY_SAB_USA_HD_cc/index.m3u8?token=78b9aa486eed2b8a09cdf019063 | hin2.ssltv.net | |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | SAB | CDN77 GB | http://hin2.ssltv.net:9191/SONY_SAB_APAC/index.m3u8?token=dad017b110e7b4b6e39bf1041c0c6698 | hin2.ssltv.net | |
| Bollywood IPTV | T95 max | 1/15/2021 | 1/15/2021 | 1/24/2021 | SET Max | CDN77 GB | http://143.244.35.208:8374/8be1228d28529a58bdbfba3e2fc360044b44bd618b26/index.m3u8 | 143.244.35.208 | 2 |
| Bollywood IPTV | T95 max | 1/15/2021 | 1/15/2021 | 1/24/2021 | SET Max | CDN77 GB | http://143.244.35.208:8374/8be1228d28529a58bdbfba3e2fc361134d68b27f86321b4f/index.m3u8 | 143.244.35.208 | |
| Bollywood IPTV | T95 max | 2/23/2022 | NULL | | SET Max | CDN77 GB | http://143.244.61.214 | 143.244.61.214 | 0 |
| Bollywood IPTV | T95 max | 2/23/2022 | NULL | | SET Max | CDN77 GB | http://143.244.61.214 | 143.244.61.214 | |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | SET Max | CDN77 GB | http://89.187.181.136:9875/SNY_sB_UK/index.m3u8 | 89.187.181.136 | 2 |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | SET Max | CDN77 GB | http://89.187.181.136:9875/SNY_sB_UK/index.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | SET Max | CDN77 GB | http://89.187.181.136:9875/SONY_MAX_IN/index.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | SET Max | CDN77 GB | http://89.187.181.136:9875/SONY_MAX_IN/index.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | SET Max | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b44bd618b26/index.m3u8?token=b4 | hin2.cloud.xxx-cdn.org | 9 |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | SET Max | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc361134d68b27f8632074a/index.m3u8?token | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | SET Max | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc361134d68b27f8632074a/tracks-v1a1/mono | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | SET Max | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc361134d68b27f86321b4f/index.m3u8?token | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | SET Max | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc361134d68b27f86321b4f/tracks-v1a1/mono | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | SET Max | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fd17e165568bc728c3e0d4221/tracks-v1a1/m | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | SET Max | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b44bd618b26/index.m3u8?token=f3 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | SET Max | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b44bd618b26/tracks-v1a1/mono.m3 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | SET Max | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc361134d68b27f8632074a/index.m3u8?token | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | SET Max | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc361134d68b27f86321b4f/index.m3u8?token | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | SET Max | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b44bd618b26/index.m3u8?token | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | SET Max | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc361134d68b27f8632074a/index.m3u8?token | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | SET Max | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc361134d68b27f86321b4f/index.m3u8?token | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | SET Max | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b44bd618b26/tracks-v1a1/2021/03/ | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | SET Max | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b44bd618b26/tracks-v1a1/mono.m3 | hin2.cloud.xxx-cdn.org | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | SET Max | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc361134d68b27f8632074a/tracks-v1a1/mono | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | SET Max | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc361134d68b27f8632074a/tracks-v1a1/mono | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | SET Max | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc361134d68b27f86321b4f/tracks-v1a1/mono | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | SET Max | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc361134d68b27f86321b4f/tracks-v1a1/mono | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 6/5/2021 | 6/5/2021 | 6/15/2021 | SET Max | CDN77 GB | http://hin2.cloud.xxx-cdn.org:9293/8be1228d28529a58bdbfba3e2fc360044b44b0618b26/tracks-v1a1/mono.m3 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 6/5/2021 | 6/5/2021 | 6/15/2021 | SET Max | CDN77 GB | http://hin2.cloud.xxx-cdn.org:9293/8be1228d28529a58bdbfba3e2fc361134d68b27f86321b4f/tracks-v1a1/mono | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | SET Max | CDN77 GB | http://hin2.ssltv.net:9191/RT_ORG_SONY_MAX_INDIA_HD/index.m3u8?token=9f7f99f4cefd80840c3e737b0b91f | hin2.ssltv.net | 1 |
| Bollywood IPTV | T95 max | 1/15/2021 | 1/15/2021 | 1/24/2021 | Sony SET | CDN77 GB | http://143.244.35.208:8374/8be1228d28529a58bdbfba3e2fc360044b62b4/index.m3u8 | 143.244.35.208 | 2 |
| Bollywood IPTV | T95 max | 1/15/2021 | 1/15/2021 | 1/24/2021 | Sony SET | CDN77 GB | http://143.244.35.208:8374/8be1228d28529a58bdbfba3e2fc360044b74be/index.m3u8 | 143.244.35.208 | |
| Bollywood IPTV | T95 max | 1/15/2021 | 1/15/2021 | 1/24/2021 | Sony SET | CDN77 GB | http://143.244.35.208:8374/8be1228d28529a58bdbfba3e2fc360044b7eb17a812516/index.m3u8 | 143.244.35.208 | |
| Bollywood IPTV | T95 max | 1/15/2021 | 1/15/2021 | 1/24/2021 | Sony SET | CDN77 GB | http://143.244.35.208:8374/8be1228d28529a58bdbfba3e2fc360044b7eb17a815919/index.m3u8 | 143.244.35.208 | |
| Bollywood IPTV | T95 max | 1/15/2021 | 1/15/2021 | 1/24/2021 | Sony SET | CDN77 GB | http://143.244.35.208:8374/8be1228d28529a58bdbfba3e2fc361134d68aa6d/index.m3u8 | 143.244.35.208 | |
| Bollywood IPTV | T95 max | 2/23/2022 | NULL | | Sony SET | CDN77 GB | http://143.244.61.214 | 143.244.61.214 | 0 |
| Bollywood IPTV | T95 max | 2/23/2022 | NULL | | Sony SET | CDN77 GB | http://143.244.61.214 | 143.244.61.214 | |
| Bollywood IPTV | T95 max | 2/23/2022 | NULL | | Sony SET | CDN77 GB | http://143.244.61.214 | 143.244.61.214 | |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | Sony SET | CDN77 GB | http://89.187.181.136:9875/SNY_CA/index.m3u8 | 89.187.181.136 | 2 |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | Sony SET | CDN77 GB | http://89.187.181.136:9875/SNY_CA/index.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | Sony SET | CDN77 GB | http://89.187.181.136:9875/SNY_IND_4K/index.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | Sony SET | CDN77 GB | http://89.187.181.136:9875/SNY_IND_4K/index.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | Sony SET | CDN77 GB | http://89.187.181.136:9875/SNY_IND_HD/index.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | Sony SET | CDN77 GB | http://89.187.181.136:9875/SNY_IND_HD/index.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | Sony SET | CDN77 GB | http://89.187.181.136:9875/SONY_UK/index.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | Sony SET | CDN77 GB | http://89.187.181.136:9875/SONY_US/index.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | Sony SET | CDN77 GB | http://89.187.181.136:9875/SONY_US/index.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | Sony SET | CDN77 GB | http://hin1.ssltv.net:9191/RT_ORG_SONY_CANADA_HD/index.m3u8?token=49aa63761cb364f80edc4a8aeccfa4a | hin1.ssltv.net | 1 |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | Sony SET | CDN77 GB | http://hin1.ssltv.net:9191/RT_ORG_SONY_CANADA_HD/tracks-v1a1/mono.m3u8?token=49aa63761cb364f80edc | hin1.ssltv.net | |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | Sony SET | CDN77 GB | http://hin1.ssltv.net:9191/RT_ORG_SONY_UK_HD/index.m3u8?token=d5ba2bd4e26896c1ffa65e3acacf63f7 | hin1.ssltv.net | |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | Sony SET | CDN77 GB | http://hin1.ssltv.net:9191/SONY_AUS/index.m3u8?token=47aad1d0e48b66f12ca833ddcb06b2c7 | hin1.ssltv.net | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Sony SET | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b62b4/index.m3u8?token=7277e695 | hin2.cloud.xxx-cdn.org | 9 |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Sony SET | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b62b4/index.m3u8?token=bec2b527 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Sony SET | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b74be/index.m3u8?token=529e780d | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Sony SET | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b74be/tracks-v1a1/mono.m3u8?toke | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Sony SET | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b7eb17a812516/index.m3u8?token= | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Sony SET | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b7eb17a812516/tracks-v1a1/mono | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Sony SET | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b7eb17a815919/index.m3u8?token= | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Sony SET | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b7eb17a815919/tracks-v1a1/mono. | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Sony SET | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc361134d68aa6d/index.m3u8?token=ab0808 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Sony SET | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b62b4/index.m3u8?token=2ad74193 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Sony SET | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b62b4/index.m3u8?token=3edcb41b | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Sony SET | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b74be/index.m3u8?token=1eaf3472 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Sony SET | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b74be/index.m3u8?token=98bc09a0 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Sony SET | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b7eb17a812516/index.m3u8?token= | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Sony SET | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b7eb17a812516/tracks-v1a1/mono | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Sony SET | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b7eb17a815919/index.m3u8?token= | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Sony SET | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b7eb17a815919/tracks-v1a1/mono. | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Sony SET | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc361134d68aa6d/index.m3u8?token=0baf8c0 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | Sony SET | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b62b4/index.m3u8?token=6a998d40 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | Sony SET | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b74be/index.m3u8?token=f115c9cbe | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | Sony SET | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b74be/index.m3u8?token=b4c45f0b | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | Sony SET | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b74be/tracks-v1a1/2021/02/27/00/5 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | Sony SET | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b7eb17a812516/index.m3u8?token= | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | Sony SET | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b7eb17a815919/index.m3u8?token= | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | Sony SET | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b7eb17a815919/tracks-v1a1/2021/0 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | Sony SET | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc361134d68aa6d/index.m3u8?token=f73a5c3 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | Sony SET | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b62b4/tracks-v1a1/mono.m3u8?toke | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | Sony SET | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b62b4/tracks-v1a1/mono.m3u8?toke | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | Sony SET | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b74be/tracks-v1/mono.m3u8?token= | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | Sony SET | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b74be/tracks-v1/mono.m3u8?token= | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | Sony SET | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b7eb17a812516/tracks-v1a1/mono. | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | Sony SET | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b7eb17a815919/index.m3u8?token= | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | Sony SET | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc360044b7eb17a815919/tracks-v1a1/mono. | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | Sony SET | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc361134d68aa6d/tracks-v1a1/mono.m3u8?to | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 6/5/2021 | 6/5/2021 | 6/15/2021 | Sony SET | CDN77 GB | http://hin2.cloud.xxx-cdn.org:9293/8be1228d28529a58bdbfba3e2fc360044b62b4/tracks-v1/mono.m3u8?token= | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 6/5/2021 | 6/5/2021 | 6/15/2021 | Sony SET | CDN77 GB | http://hin2.cloud.xxx-cdn.org:9293/8be1228d28529a58bdbfba3e2fc360044b7eb17a815919/tracks-v1a1/mono. | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | Sony SET | CDN77 GB | http://hin2.ssltv.net:9191/RT_ORG_SONY_INDIA_4K/index.m3u8?token=55711d2c30c5d330d4bcbda6128173fe | hin2.ssltv.net | 1 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | Sony SET | CDN77 GB | http://hin2.ssltv.net:9191/RT_ORG_SONY_INDIA_HD/index.m3u8?token=59b70ac082d1c4f609082feed726fdff | hin2.ssltv.net | |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | Sony SET | CDN77 GB | http://hin2.ssltv.net:9191/SONY_SAB_APAC/tracks-v1a1/mono.m3u8?token=dad017b110e7b4b6e39bf1041c0c6 | hin2.ssltv.net | |
| Bollywood IPTV | T95 max | 1/15/2021 | 1/15/2021 | 1/24/2021 | Times Now | CDN77 GB | http://143.244.35.208:8374/8be1228d28529a58bdbfba3e2fc4630e4b79a8/index.m3u8 | 143.244.35.208 | 2 |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | Times Now | CDN77 GB | http://eng2.ssltv.net:9192/RT_ORG_TIMES_NOW_HD/index.m3u8?token=076c687da68d0fb7a8a4aa36b212998 | eng2.ssltv.net | 1 |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Times Now | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc4630e4b79a8/index.m3u8?token=c528525b | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Times Now | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc4630e4b79a8/tracks-v1a1/mono.m3u8?toke | hin2.cloud.xxx-cdn.org | 7 |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Times Now | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc4630e4b79a8/index.m3u8?token=056568c9 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Times Now | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc4630e4b79a8/index.m3u8?token=cfc345035 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | Times Now | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc4630e4b79a8/index.m3u8?token=0d3dca40 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | Times Now | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc4630e4b79a8/tracks-v1a1/2021/02/27/01/2 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | Times Now | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc4630e4b79a8/tracks-v1a1/2021/03/13/01/3 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | Times Now | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fc4630e4b79a8/tracks-v1a1/mono.m3u8?toke | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 1/15/2021 | 1/15/2021 | 1/24/2021 | Zoom | CDN77 GB | http://143.244.35.208:8374/8be1228d28529a58bdbfba3e2fca6302417c/index.m3u8 | 143.244.35.208 | 2 |
| Bollywood IPTV | T95 max | 1/15/2021 | 1/15/2021 | 1/24/2021 | Zoom | CDN77 GB | http://143.244.35.208:8374/8be1228d28529a58bdbfba3e2fca63025d79/index.m3u8 | 143.244.35.208 | |
| Bollywood IPTV | T95 max | 2/23/2022 | NULL | | Zoom | CDN77 GB | http://143.244.61.214 | 143.244.61.214 | 0 |
| Bollywood IPTV | T95 max | 2/23/2022 | NULL | | Zoom | CDN77 GB | http://143.244.61.214 | 143.244.61.214 | |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | Zoom | CDN77 GB | http://89.187.181.136:9875/ZM_IN/index.m3u8 | 89.187.181.136 | 2 |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | Zoom | CDN77 GB | http://89.187.181.136:9875/ZM_IN/tracks-v1a1/mono.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | Zoom | CDN77 GB | http://89.187.181.136:9875/ZM_UK/index.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 11/27/2020 | 11/27/2020 | 12/8/2020 | Zoom | CDN77 GB | http://89.187.181.136:9875/ZM_UK/index.m3u8 | 89.187.181.136 | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Zoom | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fca6302417c/index.m3u8?token=13bc56e66a | hin2.cloud.xxx-cdn.org | 9 |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Zoom | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fca6302417c/index.m3u8?token=19277e7f98c | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Zoom | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fca63025d79/index.m3u8?token=3257fdcd36 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/5/2021 | 2/5/2021 | | Zoom | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fca63025d79/index.m3u8?token=4d438b2c22 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Zoom | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fca6302417c/index.m3u8?token=7df6ac58ee6 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Zoom | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fca6302417c/index.m3u8?token=eec19f54532 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Zoom | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fca63025d79/index.m3u8?token=ff277a2130b | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/12/2021 | 2/12/2021 | 3/1/2021 | Zoom | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fca63025d79/tracks-v1a1/mono.m3u8?token= | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | Zoom | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fca6302417c/index.m3u8?token=f1abcc59283 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | Zoom | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fca6302417c/tracks-v1a1/2021/02/27/01/44/ | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | Zoom | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fca63025d79/index.m3u8?token=46d605d49d | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 2/26/2021 | 2/26/2021 | 3/11/2021 | Zoom | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fca63025d79/tracks-v1a1/2021/03/13/01/12/ | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 3/12/2021 | 3/12/2021 | 3/24/2021 | Zoom | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fca63025d79/index.m3u8?token=933a2a3cb5 | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 6/5/2021 | 6/5/2021 | 6/15/2021 | Zoom | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fca6302417c/index.m3u8?token=f6265803fd | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 6/5/2021 | 6/5/2021 | 6/15/2021 | Zoom | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/8be1228d28529a58bdbfba3e2fca63025d79/tracks-v1a1/mono.m3u8?token= | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 6/5/2021 | 6/5/2021 | 6/15/2021 | Zoom | CDN77 GB | http://hin2.cloud.xxx-cdn.org:8374/9293/8be1228d28529a58bdbfba3e2fca63025d79/tracks-v1a1/2021/06/06/03/23/ | hin2.cloud.xxx-cdn.org | |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | Zoom | CDN77 GB | http://hin2.ssltv.net:9191/RT_ORG_ZOOM_TV_HD/index.m3u8?token=bca18157c325335bd4c48609e016d057 | hin2.ssltv.net | 1 |
| Bollywood IPTV | T95 max | 8/27/2020 | 8/27/2020 | | Zoom | CDN77 GB | http://hin2.ssltv.net:9191/RT_ORG_ZOOM_TV_UK/index.m3u8?token=0cab6b53f0fb91713719e73ffdf90b07 | hin2.ssltv.net | |

# EXHIBIT 10

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | Aaj Tak | CDN77 GB | http://11612182212.rsc.cdn77.cc/AajTakHD/tracks-v1a1/mono.m3u8?token=21ffa0ff45181c9b55dc32727dccadf | 11612182212.rsc.cdn77.cc | 2 |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | Aaj Tak | CDN77 GB | http://11612182212.rsc.cdn77.cc/AajTakHD/index.m3u8?token=d121d8e710fccf7a2dc527338664a8 | 11612182212.rsc.cdn77.cc | 2 |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | Aaj Tak | CDN77 GB | http://212.102.58.183:9080/SabTVIndia/tracks-v1a1/mono.m3u8 | 212.102.58.183 | 2 |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | Aaj Tak | CDN77 GB | http://89.187.181.113:9494/AajTak/index.m3u8 | 89.187.181.113 | 4 |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | Aaj Tak | CDN77 GB | http://89.187.181.113/AajTakHD/index.m3u8?token=17df3ea0f03520afa9ac55e19a4509ae | 89.187.181.113 | 2 |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | Aaj Tak | CDN77 GB | http://89.187.181.113/AajTakHD/index.m3u8?token=e9c6d864f487fff9ed7bcd343819c681 | 89.187.181.113 | 2 |
| GennieTV | TVIP | 2/23/2021 | NULL | | Aaj Tak | CDN77 GB | http://89.187.181.208 | 89.187.181.208 | 0 |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | Aaj Tak | CDN77 GB | http://89.187.181.214:8080/AajTakHD/index.m3u8?token=198d3c2ed925a168641b8f5359c30ab0 | 89.187.181.214 | 2 |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | Aaj Tak | CDN77 GB | http://89.187.181.214:8080/AajTakHD/index.m3u8?token=4044da22500eb8366d139331dbf3521d | 89.187.181.214 | 2 |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | Aaj Tak | CDN77 GB | http://89.187.181.219:9080/AajTak/tracks-v1a1/mono.m3u8 | 89.187.181.219 | 2 |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | Aaj Tak | CDN77 GB | http://89.187.181.219:9080/AajTakHD/tracks-v1a1/mono.m3u8 | 89.187.181.219 | 2 |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | Aaj Tak | CDN77 GB | http://89.187.182.217:9080/AajTak/index.m3u8?token=23a38071680a778eebe34487f167bbfd | 89.187.182.212 | 2 |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | Aaj Tak | CDN77 GB | http://89.187.182.217:9080/AajTakHD/index.m3u8?token=914d5b6d93582b9033b192edc36bec58 | 89.187.182.217 | 2 |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | Aastha | CDN77 GB | http://185.246.209.70/Aastha/tracks-v1a1/mono.m3u8?token=a426114b93822fccb49577be3f227f27 | 185.246.209.70 | 2 |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | Aastha | CDN77 GB | http://185.59.223.182:9080/Aastha/tracks-v1a1/mono.m3u8 | 185.59.223.182 | 2 |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | Aastha | CDN77 GB | http://185.59.223.182:9080/AasthaUK/tracks-v1a1/mono.m3u8 | 185.59.223.182 | 2 |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | Aastha | CDN77 GB | http://185.59.223.182:9080/AasthaUSA/tracks-v1a1/mono.m3u8 | 185.59.223.182 | 2 |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | Aastha | CDN77 GB | http://185.93.1.87:9080/AasthaUK/tracks-v1a1/mono.m3u8?token=4705d831480110cbb4f3d65a50e64a31 | 185.93.1.87 | 2 |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | Aastha | CDN77 GB | http://195.181.169.176:9080/Aastha/tracks-v1a1/mono.m3u8?token=36604a74f16310d70d22aab9bc18c350 | 195.181.169.176 | 2 |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | Aastha | CDN77 GB | http://195.181.169.176:9080/AasthaUK/tracks-v1a1/mono.m3u8?token=7b048f71e214c080a3081864060dcd05 | 195.181.169.176 | 2 |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | Aastha | CDN77 GB | http://89.187.181.113:9494/Aastha/index.m3u8 | 89.187.181.113 | 4 |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | Aastha | CDN77 GB | http://89.187.181.113:9494/AasthaUK/index.m3u8 | 89.187.181.113 | 2 |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | Aastha | CDN77 GB | http://89.187.181.113:9494/AasthaUSA/index.m3u8 | 89.187.181.113 | 2 |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | Aastha | CDN77 GB | http://89.187.181.113/AasthaUK/index.m3u8?token=560816420b97ac05de74c413cb8ea029 | 89.187.181.113 | 2 |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | Aastha | CDN77 GB | http://89.187.181.113/AasthaUSA/index.m3u8?token=d662374db9b160438b978fb9b547eca2 | 89.187.181.113 | 2 |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | Aastha | CDN77 GB | http://89.187.181.170/Aastha/tracks-v1a1/mono.m3u8?token=5125688e0df36c49b9e2b1b49bb78333 | 89.187.181.170 | 4 |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | Aastha | CDN77 GB | http://89.187.181.170/AasthaUK/tracks-v1a1/mono.m3u8?token=b3f29da2656570381c1472720499125d | 89.187.181.170 | 2 |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | Aastha | CDN77 GB | http://89.187.181.170/AasthaUSA/tracks-v1a1/mono.m3u8?token=fc7f47f97f1a137434f3616da622dfb4 | 89.187.181.170 | 2 |
| GennieTV | TVIP | 2/23/2021 | NULL | | Aastha | CDN77 GB | http://89.187.181.208 | 89.187.181.208 | 0 |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | Aastha | CDN77 GB | http://89.187.181.214:8080/Aastha/index.m3u8?token=1e3ec75adca69f59c58c36f124796057 | 89.187.181.214 | 2 |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | Aastha | CDN77 GB | http://89.187.181.214:8080/AasthaUK/index.m3u8?token=c521567b913832534c064b385e9c2b52 | 89.187.181.214 | 2 |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | Al Arabiya | CDN77 GB | http://185.246.209.96/AlArabiya/tracks-v1a1/mono.m3u8?token=085ab1ac18133f41d954702762805ada | 185.246.209.96 | 2 |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | Al Arabiya | CDN77 GB | http://185.93.1.108:9080/AR/AlArabiya/tracks-v1a1/mono.m3u8?token=f9049e3f71b7d08e32356b2b1350500c | 185.93.1.108 | 4 |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | Al Arabiya | CDN77 GB | http://185.93.1.108:9080/AR/AlArabiya/tracks-v1a1/mono.m3u8 | 185.93.1.108 | 2 |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | Al Arabiya | CDN77 GB | http://89.187.181.113:9494/AR/AlArabiya/index.m3u8 | 89.187.181.113 | 4 |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | Al Arabiya | CDN77 GB | http://89.187.181.113:9494/AR/Alhayat/index.m3u8 | 89.187.181.113 | 2 |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | Al Arabiya | CDN77 GB | http://89.187.181.113/AR/AlArabiya/index.m3u8?token=1e89fb91291b869409381627c66eafd3 | 89.187.181.113 | 2 |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | Al Arabiya | CDN77 GB | http://89.187.181.214:8080/AR/AlArabiya/index.m3u8?token=c552218bc7d80e89def6d6e4a7910e1 | 89.187.181.214 | 2 |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | Al Hayat 1 | CDN77 GB | http://185.246.209.96/AR/Alhayat/tracks-v1a1/mono.m3u8?token=fd9f6faa9f6a918f24673c2e48e2d4e8 | 185.246.209.96 | 4 |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | Al Hayat 1 | CDN77 GB | http://185.246.209.96/AR/Alhayat/tracks-v1a1/mono.m3u8?token=1f521285e5051dd854141eefcbdfae7b | 185.246.209.96 | 2 |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | Al Hayat 1 | CDN77 GB | http://185.93.1.108:9080/AR/Alhayat/tracks-v1a1/mono.m3u8 | 185.93.1.108 | 2 |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | Al Hayat 1 | CDN77 GB | http://89.187.181.113/AR/Alhayat/index.m3u8?token=54276187c3f0add5aa135f69751cc40a | 89.187.181.113 | 2 |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | ARY Digital | CDN77 GB | http://185.59.223.182:9080/ARYDigital/tracks-v1a1/mono.m3u8?token=dde14ba2ee5ce2a93d38aa96c0c1d0b1 | 185.59.223.182 | 2 |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | ARY Digital | CDN77 GB | http://185.59.223.182:9080/ARYDigitalPK/tracks-v1a1/mono.m3u8?token=d524feff349969db40e6ca4adec035a4 | 185.59.223.182 | 2 |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | ARY Digital | CDN77 GB | http://185.93.1.87:9080/ARYDigitalPK/tracks-v1a1/mono.m3u8 | 185.93.1.87 | 2 |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | ARY Digital | CDN77 GB | http://89.187.181.113:9494/ARYDigitalPK/index.m3u8 | 89.187.181.113 | 4 |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | ARY Digital | CDN77 GB | http://89.187.181.113/ARYDigital/index.m3u8?token=054308ca6084f67950f91caf8548960c | 89.187.181.113 | 2 |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | ARY Digital | CDN77 GB | http://89.187.181.113/ARYDigitalPK/index.m3u8?token=81eed1bf41ec866935ab40eca5444fbf | 89.187.181.113 | 2 |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | ARY Digital | CDN77 GB | http://89.187.181.170/ARYDigitalPK/tracks-v1a1/mono.m3u8?token=0f0c80d3b5b24715ef1bf1f9e59c6eb5 | 89.187.181.170 | 2 |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | ARY Digital | CDN77 GB | http://89.187.181.214:8080/ARYDigital/index.m3u8?token=9cd445aa1db0ffef9b542d72756fefad | 89.187.181.214 | 2 |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | ARY Digital | CDN77 GB | http://89.187.181.214:8080/ARYDigitalPK/index.m3u8?token=2b5db6c063a8c22d448ccdfced893904 | 89.187.181.214 | 2 |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | ATN Bangla | CDN77 GB | http://143.244.60.78/ATNBangla/tracks-v1a1/mono.m3u8?token=fe435fcad6bc2bbf98d5525878aeb2ba1 | 143.244.60.78 | 2 |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | ATN Bangla | CDN77 GB | http://185.93.1.122:9080/ATNBangla/index.m3u8?token=994b46e8bd22a9d37750bffa90e4f692 | 185.93.1.122 | 2 |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | ATN Bangla | CDN77 GB | http://185.93.1.129:9080/ATNBangla/tracks-v1a1/2021/01/15/12/31/41-05680.ts?token=1cbc182479c22f0b701 | 185.93.1.129 | 2 |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | ATN Bangla | CDN77 GB | http://212.102.58.154:9080/ColorsBanglaUK/tracks-v1a1/mono.m3u8 | 212.102.58.154 | 2 |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | ATN Bangla | CDN77 GB | http://89.187.181.113/ATNBangla/index.m3u8?token=c79a50ec0f5c8244b6f3dfc84710a12d | 89.187.181.113 | 2 |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | ATN Bangla | CDN77 GB | http://89.187.181.214:8080/ATNBangla/index.m3u8?token=41815ef872f9ad675e74923583f9f14c | 89.187.181.214 | 2 |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | ATN Bangla | CDN77 GB | http://89.187.181.214:8080/Channel/index.m3u8?token=75857232dc29b10a2d36c8b8bc27778 | 89.187.181.214 | 2 |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | ATN News | CDN77 GB | http://143.244.60.72/ATNNews/tracks-v1a1/mono.m3u8?token=e9f0ad5c583936144d4d1220c3c3c63d0 | 143.244.60.72 | 2 |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | ATN News | CDN77 GB | http://185.246.209.202/ATNNews/tracks-v1a1/mono.m3u8?token=7fc7216258b58ce49fb3446db586fbb4 | 185.246.209.202 | 2 |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | ATN News | CDN77 GB | http://185.93.1.121:9080/ATNNews/tracks-v1a1/mono.m3u8 | 185.93.1.121 | 2 |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | ATN News | CDN77 GB | http://89.187.181.113:9494/ATNNews/index.m3u8 | 89.187.181.113 | 4 |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | ATN News | CDN77 GB | http://89.187.181.113/ATNNews/index.m3u8?token=f3c6dd8f3d746b6b6556cde76c7a619d | 89.187.181.113 | 2 |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | ATN News | CDN77 GB | http://89.187.181.214:8080/ATNNews/index.m3u8?token=d3353af940e173a72da8b98ffbdf5ade | 89.187.181.214 | 2 |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | B4U Movies | CDN77 GB | http://143.244.60.3/B4UMoviesUSA/tracks-v1a1/mono.m3u8?token=99b51350b7cc0d3d9db42b48f41f08e | 143.244.60.3 | 2 |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | B4U Movies | CDN77 GB | http://195.181.169.176:9080/B4UMoviesUSA/tracks-v1a1/2021/01/15/12/09/53-05672.ts?token=324468424cce | 195.181.169.176 | 2 |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | B4U Movies | CDN77 GB | http://195.181.169.176/B4UMovies/index.m3u8?token=f75b88b0078ee42f1d496598dc8e8620 | 195.181.169.176 | 2 |
| GennieTV | TVIP | 2/23/2021 | NULL | | B4U Movies | CDN77 GB | http://89.187.181.208 | 89.187.181.208 | 0 |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | B4U Movies | CDN77 GB | http://89.187.181.214:8080/B4UMoviesUSA/index.m3u8?token=a209d0e6b30cc5332ceaad135fb83f4a | 89.187.181.214 | 2 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | B4U Music | CDN77 GB | http://185.59.223.182:9080/B4UMusicUSA/tracks-v1a1/mono.m3u8?token=12186fe6e09d8f5260b0f1de1c64ebf | 185.59.223.182 | 2 |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | B4U Music | CDN77 GB | http://185.93.1.87:9080/B4UMusic/tracks-v1a1/mono.m3u8?token=201c3cfebb0fd3a2b265a654f2c4707c | 185.93.1.87 | 4 |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | B4U Music | CDN77 GB | http://185.93.1.87:9080/B4UMusicUSA/tracks-v1a1/mono.m3u8 | 185.93.1.87 | |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | B4U Music | CDN77 GB | http://89.187.181.113/B4UMusic/index.m3u8?token=245d9a29eb74b914d496c9b4d5a21483 | 89.187.181.113 | 2 |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | B4U Music | CDN77 GB | http://89.187.181.113/B4UMusicUSA/index.m3u8?token=8853a8c7c13f275314ca1079fb2c218e | 89.187.181.113 | |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | B4U Music | CDN77 GB | http://89.187.181.170/B4UMusic/tracks-v1a1/mono.m3u8?token=ad415bd3635265253914ac676daae5ed | 89.187.181.170 | 2 |
| GennieTV | TVIP | 2/23/2022 | NULL | | B4U Music | CDN77 GB | http://89.187.181.208 | 89.187.181.208 | 0 |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | B4U Music | CDN77 GB | http://89.187.181.214:8080/B4UMusicUSA/index.m3u8?token=21d7072cdcee77f1bf3f7f3cb24c7c91 | 89.187.181.214 | 2 |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | CBC | CDN77 GB | http://89.187.181.113/AR/CBC/index.m3u8?token=0325ebc3cc44d542754b3665f3ced584 | 89.187.181.113 | 2 |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | CBC | CDN77 GB | http://89.187.181.214:8080/AR/CBC/index.m3u8?token=a5b2d7243d6cf90d9b74afc6423c8c7 | 89.187.181.214 | 2 |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | CBC Drama | CDN77 GB | http://185.246.209.96/AR/CBCDrama/tracks-v1a1/mono.m3u8?token=c59b7048b229365fef45cd57638d6c18 | 185.246.209.96 | 2 |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | CBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/CBCDrama/tracks-v1a1/mono.m3u8?token=a10d6cf02721878e4dbee70930dd1b5 | 185.93.1.108 | 4 |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | CBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/CBCDrama/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | CBC Drama | CDN77 GB | http://89.187.181.113/9494/AR/CBCDrama/index.m3u8 | 89.187.181.113 | 4 |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | CBC Drama | CDN77 GB | http://89.187.181.113/AR/CBCDrama/index.m3u8?token=6292e1097829c5cb5fa43b39026f8193 | 89.187.181.113 | |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | Dunya TV | CDN77 GB | http://143.244.60.3/DunyaNews/tracks-v1a1/2021/04/02/11/23/53-08000.ts?token=4774919486 9dd482db9e1a | 143.244.60.3 | 4 |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | Dunya TV | CDN77 GB | http://143.244.60.3/DunyaNews/tracks-v1a1/mono.m3u8?token=b6abe1541551f0e11b956d6d3eb92396 | 143.244.60.3 | 2 |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | Dunya TV | CDN77 GB | http://185.93.1.87:9080/DunyaNews/tracks-v1a1/2021/01/15/12/25/48-06000.ts?token=4faebcfc5c21081fc9bc0 | 185.93.1.87 | 2 |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | Dunya TV | CDN77 GB | http://195.181.169.176:9080/DunyaNews/tracks-v1a1/mono.m3u8?token=ebe8cd23d17e3dbaad6d42010525df | 195.181.169.176 | 4 |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | Dunya TV | CDN77 GB | http://89.187.181.113/9494/DunyaNews/index.m3u8 | 89.187.181.113 | 4 |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | Dunya TV | CDN77 GB | http://89.187.181.113/DunyaNews/index.m3u8?token=d06747d79aaf0bad92c86e9bca067860 | 89.187.181.113 | |
| GennieTV | TVIP | 2/23/2022 | NULL | | Dunya TV | CDN77 GB | http://89.187.181.208 | 89.187.181.208 | 0 |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | Express Entertainment | CDN77 GB | http://185.93.1.87:9080/ExpressEnt/tracks-v1a1/mono.m3u8?token=3072f136a557297fcbfe036289460977 | 185.93.1.87 | 2 |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | Express Entertainment | CDN77 GB | http://195.181.169.176:9080/ExpressEnt/tracks-v1a1/mono.m3u8 | 195.181.169.176 | 2 |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | Express Entertainment | CDN77 GB | http://89.187.181.113/9494/ExpressEnt/index.m3u8 | 89.187.181.113 | 4 |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | Express Entertainment | CDN77 GB | http://89.187.181.113/ExpressEnt/index.m3u8?token=255587d30e7f05ae644a15266348e72f | 89.187.181.113 | |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | Express Entertainment | CDN77 GB | http://89.187.181.170/ExpressEnt/tracks-v1a1/mono.m3u8?token=2218d864fce9706db5f7c56e5890a758 | 89.187.181.170 | 2 |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | Express Entertainment | CDN77 GB | http://89.187.181.214:8080/ExpressEnt/index.m3u8?token=2b330eed3e76d570cfd68097d1859310 | 89.187.181.214 | 2 |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | Future TV | CDN77 GB | http://185.246.209.96/AR/FutureTV/tracks-v1a1/mono.m3u8?token=2f9177 8d2d3d2166f547c219d58f3906 | 185.246.209.96 | 2 |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | Future TV | CDN77 GB | http://185.93.1.108:9080/AR/FutureTV/tracks-v1a1/mono.m3u8?token=40f40bb9d9d35bcac24d898b28f1cd2e | 185.93.1.108 | 4 |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | Future TV | CDN77 GB | http://185.93.1.108:9080/AR/FutureTV/tracks-v1a1/2021/01/15/12/33/38-10000.ts?token=356a861c02265507 | 185.93.1.108 | 4 |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | Future TV | CDN77 GB | http://89.187.181.113/9494/AR/FutureTV/index.m3u8 | 89.187.181.113 | 4 |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | Future TV | CDN77 GB | http://89.187.181.113/AR/FutureTV/index.m3u8?token=100e508247ca04a5145bda63fe8d011f | 89.187.181.113 | |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | Future TV | CDN77 GB | http://89.187.181.214:8080/AR/FutureTV/index.m3u8?token=8a1b6a4b54e526f0fea7caffb3b95752 | 89.187.181.214 | 2 |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | Hekayat | CDN77 GB | http://89.187.181.113:9494/AR/Hekayat2/index.m3u8?token=e81cf88af9f5dff19c3bc6b701d1777f | 89.187.181.113 | 2 |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | Hum Masala TV | CDN77 GB | http://185.59.223.182:9080/HumMasala/tracks-v1a1/mono.m3u8?token=340cc5a4e4a044d1b947e54187f76dfc | 185.59.223.182 | 2 |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | Hum Masala TV | CDN77 GB | http://185.93.1.87:9080/HumMasala/tracks-v1a1/mono.m3u8 | 185.93.1.87 | 2 |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | Hum Masala TV | CDN77 GB | http://89.187.181.113/9494/HumMasala/index.m3u8 | 89.187.181.113 | 4 |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | Hum Masala TV | CDN77 GB | http://89.187.181.113/HumMasala/index.m3u8?token=e00537f1dd463e0e447cd49ce573806 | 89.187.181.113 | |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | Hum Masala TV | CDN77 GB | http://89.187.181.170/HumMasala/tracks-v1a1/mono.m3u8?token=61b4abce5883b0b05e7d438056671cd4 | 89.187.181.170 | 2 |
| GennieTV | TVIP | 2/23/2022 | NULL | | Hum Masala TV | CDN77 GB | http://89.187.181.208 | 89.187.181.208 | 0 |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | Hum Masala TV | CDN77 GB | http://89.187.181.214:8080/HumMasala/index.m3u8?token=7498ebfd4e7efb067353c0aeec8689ba | 89.187.181.214 | 2 |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | Hum Sitaray | CDN77 GB | http://185.59.223.182:9080/HUMWorld/tracks-v1a1/mono.m3u8 | 185.59.223.182 | 2 |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | Hum Sitaray | CDN77 GB | http://185.93.1.87:9080/HumSitaray/tracks-v1a1/mono.m3u8 | 185.93.1.87 | 2 |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | Hum Sitaray | CDN77 GB | http://195.181.169.176:9080/HumSitaray/tracks-v1a1/mono.m3u8?token=86b769d794a2520785d89013d0d3f3 | 195.181.169.176 | 4 |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | Hum Sitaray | CDN77 GB | http://195.181.169.176:9080/HumSitarayUS/tracks-v1a1/mono.m3u8?token=a4e3998e5d2e3f1aaf870e3ca23ce | 195.181.169.176 | |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | Hum Sitaray | CDN77 GB | http://195.181.169.176:9080/HumSitarayUS/tracks-v1a1/2021/01/15/12/21/40-06350.ts?token=8dd9a8e844556 | 195.181.169.176 | |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | Hum Sitaray | CDN77 GB | http://89.187.181.113/9494/HumSitaray/index.m3u8 | 89.187.181.113 | 4 |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | Hum Sitaray | CDN77 GB | http://89.187.181.113/HumSitaray/index.m3u8?token=a10d564f7d3b610c3755a6a603d13a03 | 89.187.181.113 | |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | Hum Sitaray | CDN77 GB | http://89.187.181.113/HumSitarayUS/index.m3u8?token=82fae716e3cf1767952c2d861ab09538 | 89.187.181.113 | |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | Hum Sitaray | CDN77 GB | http://89.187.181.170/HumSitaray/tracks-v1a1/mono.m3u8?token=036a8eb8d003fe956fbf7a430ab5a16c | 89.187.181.170 | 4 |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | Hum Sitaray | CDN77 GB | http://89.187.181.170/HumSitarayUS/tracks-v1a1/mono.m3u8?token=6200926a2a9a312267bb77b5e07b08fd | 89.187.181.170 | |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | Hum Sitaray | CDN77 GB | http://89.187.181.170/HumSitaray/tracks-v1a1/mono.m3u8?token=65ca13de1b4c98a8ca076c518b2f4353 | 89.187.181.170 | |
| GennieTV | TVIP | 2/23/2022 | NULL | | Hum Sitaray | CDN77 GB | http://89.187.181.208 | 89.187.181.208 | 0 |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | Hum tv | CDN77 GB | http://89.187.181.214:8080/HumSitarayUS/index.m3u8?token=c4c604f717daa742f62166a07b6eef18 | 89.187.181.214 | 2 |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | Hum tv | CDN77 GB | http://143.244.60.3/HumTVPK/tracks-v1a1/mono.m3u8?token=5dc97dbf8d81f37b1b8d6d2da662b76e | 143.244.60.3 | 2 |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | Hum tv | CDN77 GB | http://89.187.181.113:9494/HumTVPK/index.m3u8 | 89.187.181.113 | 2 |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | Hum tv | CDN77 GB | http://89.187.181.113/9494/HumTVPK/index.m3u8 | 89.187.181.113 | 4 |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | Hum tv | CDN77 GB | http://89.187.181.113/HumTVPK/index.m3u8?token=bd5a3085a912cfdf3e3e7db40d505419 | 89.187.181.113 | |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | Hum tv | CDN77 GB | http://89.187.181.113/HUMWorld/index.m3u8?token=4964731285e726bd85954ac8c4a588d | 89.187.181.113 | |
| GennieTV | TVIP | 2/23/2022 | NULL | | Hum tv | CDN77 GB | http://89.187.181.208 | 89.187.181.208 | 0 |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | Hum tv | CDN77 GB | http://89.187.181.214:8080/HumTVPK/index.m3u8?token=fc79fe48d6a9a00e4034aacbb9f23e3c | 89.187.181.214 | 2 |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | Hum World | CDN77 GB | http://143.244.60.3/HUMWorld/tracks-v1a1/mono.m3u8?token=63eec8faee745db7c4f40a6041e79862 | 143.244.60.3 | 2 |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | Hum World | CDN77 GB | http://185.59.223.182:9080/HUMWorld/tracks-v1a1/2021/01/15/12/21/37-05015.ts?token=93e8198efd2fc4db6 | 185.59.223.182 | 2 |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | Hum World | CDN77 GB | http://89.187.181.113:9494/HUMWorld/tracks-v1a1/mono.m3u8?token=47b1e92de0f17e205f11c757229fb155 | 89.187.181.113 | 2 |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | Hum World | CDN77 GB | http://89.187.181.113/9494/HUMWorld/index.m3u8 | 89.187.181.113 | 4 |
| GennieTV | TVIP | 2/23/2022 | NULL | | Hum World | CDN77 GB | http://89.187.181.208 | 89.187.181.208 | 0 |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | Hum World | CDN77 GB | http://89.187.181.214:8080/HUMWorld/index.m3u8?token=665bb8c87b06c9d77231d58d85bf68d3 | 89.187.181.214 | 2 |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | India Today | CDN77 GB | http://143.244.60.3/TimesNow/tracks-v1a1/mono.m3u8?token=b558894b324cc7e8bee40243cf649a5a | 143.244.60.3 | 2 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | India Today | CDN77 GB | http://185.93.1.87:9080/IndiaToday/tracks-v1a1/mono.m3u8?token=044d9582bc53df00e7482f1b042b0871 | 185.93.1.87 | 4 |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | India Today | CDN77 GB | http://185.93.1.87:9080/IndiaToday/tracks-v1a1/mono.m3u8 | 185.93.1.87 | |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | India Today | CDN77 GB | http://89.187.181.113:9494/IndiaToday/index.m3u8 | 89.187.181.113 | 4 |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | India Today | CDN77 GB | http://89.187.181.113/IndiaToday/index.m3u8?token=0dfeaab82d5756eeb3595f0292437853 | 89.187.181.113 | |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | India Today | CDN77 GB | http://89.187.181.170/IndiaToday/tracks-v1a1/mono.m3u8?token=813191d21bb8317788797624 1dea41eb | 89.187.181.170 | 2 |
| GennieTV | TVIP | 2/23/2021 | NULL | | India Today | CDN77 GB | http://89.187.181.208 | 89.187.181.208 | 0 |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | LBCI | CDN77 GB | http://185.246.209.96/AR/LDC/tracks-v1a1/mono.m3u8?token=d17c15ebf4a992175a840a0bca6a9f2c | 185.246.209.96 | 4 |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | LBCI | CDN77 GB | http://185.246.209.96/AR/LDC/tracks-v1a1/mono.m3u8?token=acaf353b93da5c04eb31113b89b257b3 | 185.246.209.96 | |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | LBCI | CDN77 GB | http://185.93.1.108:9080/AR/LDC/tracks-v1a1/mono.m3u8 | 185.93.1.108 | 2 |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | LBCI | CDN77 GB | http://89.187.181.113/AR/LDC/index.m3u8?token=5f6d6ecbd7ae5cd31631c4099fa8e00 | 89.187.181.113 | |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | LBCI | CDN77 GB | http://89.187.181.214:8080/AR/LDC/index.m3u8?token=abe5d22fa896235808d982000efaaf73 | 89.187.181.214 | 2 |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | MBC | CDN77 GB | http://185.246.209.96/AR/MBC1/tracks-v1a1/mono.m3u8?token=65c1a55d23a6dbe57401a0eb1e1cded2 | 185.246.209.96 | |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC1/tracks-v1a1/mono.m3u8?token=19b4c52dd32f09f6829b8f5e028f3fb9 | 185.93.1.108 | 4 |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | MBC | CDN77 GB | http://185.93.1.108:9080/AR/MBC1/tracks-v1a1/2021/01/15/12/34/31-05440.ts?token=4267ceb8ed17cc17027e | 185.93.1.108 | |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | MBC | CDN77 GB | http://89.187.181.113:9494/AR/MBC1/index.m3u8 | 89.187.181.113 | 4 |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | MBC | CDN77 GB | http://89.187.181.113/AR/MBC1/index.m3u8?token=05886534d9836d2c2a9ff6e02e1952e0 | 89.187.181.113 | |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | MBC Drama | CDN77 GB | http://185.246.209.96/AR/MBCDrama/tracks-v1a1/mono.m3u8?token=d4d187b538a673e26874ce92848f4175 | 185.246.209.96 | 4 |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | MBC Drama | CDN77 GB | http://185.246.209.96/AR/MBCDrama/tracks-v1a1/mono.m3u8?token=b2141cda5226664142bf0bd6213d52ed | 185.246.209.96 | |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | MBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/MBCDrama/tracks-v1a1/mono.m3u8?token=d257f74dc36057be3c3b579b63e1ad9 | 185.93.1.108 | 4 |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | MBC Drama | CDN77 GB | http://185.93.1.108:9080/AR/MBCDrama/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | MBC Drama | CDN77 GB | http://89.187.181.113:9494/AR/MBCDrama/index.m3u8 | 89.187.181.113 | 2 |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | MBC Drama | CDN77 GB | http://89.187.181.113/AR/MBCDrama/index.m3u8?token=f564650cfdd646e9f681a5f9e3ac027f | 89.187.181.113 | |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | MBC Kids | CDN77 GB | http://185.246.209.96/AR/MBC3/tracks-v1a1/mono.m3u8?token=47fda6b9261f017825e7369eb1d919e3 | 185.246.209.96 | 2 |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | MBC Kids | CDN77 GB | http://185.93.1.108:9080/AR/MBC3/tracks-v1a1/mono.m3u8?token=e56c56c237cd47c8e4426dd0033154e8 | 185.93.1.108 | 4 |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | MBC Kids | CDN77 GB | http://185.93.1.108:9080/AR/MBC3/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | MBC Kids | CDN77 GB | http://89.187.181.113:9494/AR/MBC3/index.m3u8 | 89.187.181.113 | 4 |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | MBC Kids | CDN77 GB | http://89.187.181.113/AR/MBC3/index.m3u8?token=56edcc4543b61aad2244a1c64e7bc15e | 89.187.181.113 | |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | MBC Kids | CDN77 GB | http://89.187.181.214:8080/AR/MBC3/index.m3u8?token=bf439f7cba5320ada13e2d1ec7081285 | 89.187.181.214 | 2 |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | MBC Masr | CDN77 GB | http://185.246.209.96/AR/MBCMasr/tracks-v1a1/mono.m3u8?token=1c889b7115ec288e2d19b767c25a9a10 | 185.246.209.96 | 4 |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | MBC Masr | CDN77 GB | http://185.246.209.96/AR/MBCMasr/tracks-v1a1/mono.m3u8?token=9fb32ebf3fe0afa627cce62d578eacb6 | 185.246.209.96 | |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | MBC Masr | CDN77 GB | http://185.93.1.108:9080/AR/MBCMasr/tracks-v1a1/mono.m3u8?token=8b81e6a3398413 8aa2835b78576b5664 | 185.93.1.108 | 4 |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | MBC Masr | CDN77 GB | http://185.93.1.108:9080/AR/MBCMasr/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | MBC Masr | CDN77 GB | http://89.187.181.113:9494/AR/MBCMasr/index.m3u8 | 89.187.181.113 | 2 |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | MBC Masr | CDN77 GB | http://89.187.181.214:8080/AR/MBCMasr/index.m3u8?token=c255bcd1e069788101e82e1baf06b389 | 89.187.181.214 | 2 |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | Melody Classic | CDN77 GB | http://185.93.1.108:9080/AR/MelodyClassic/tracks-v1a1/mono.m3u8?token=2c002707cfddc65c35b5ee07d9ff4b | 185.93.1.108 | 2 |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | NTV Bangla | CDN77 GB | http://143.244.60.78/NTV/tracks-v1a1/mono.m3u8?token=ec49b136d69c817155 8632ec143a3010 | 143.244.60.78 | 2 |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | NTV Bangla | CDN77 GB | http://143.244.60.80/NTV/tracks-v1a1/mono.m3u8?token=6a8db2c809e6ae946da0ddfbc9ca78d1 | 143.244.60.80 | 2 |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | NTV Bangla | CDN77 GB | http://212.102.58.154:9080/NTV/tracks-v1a1/mono.m3u8?token=61a277f318d3f8862f63699f4a7c957 | 212.102.58.154 | 2 |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | NTV Bangla | CDN77 GB | http://212.102.58.15?:9080/NTV/tracks-v1a1/mono.m3u8 | 212.102.58.15? | 2 |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | NTV Bangla | CDN77 GB | http://89.187.181.102:7070/NTVUK/tracks-v1a1/mono.m3u8?token=536f9ea0d8ed69fd017 6f2248e989e5b | 89.187.181.102 | 2 |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | NTV Bangla | CDN77 GB | http://89.187.181.113:9494/NTV/index.m3u8 | 89.187.181.113 | 4 |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | NTV Bangla | CDN77 GB | http://89.187.181.113/NTVUK/index.m3u8 | 89.187.181.113 | |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | NTV Bangla | CDN77 GB | http://89.187.181.113/NTV/index.m3u8?token=64895a1df61437ea24d2f31f8a07d540 | 89.187.181.113 | 2 |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | NTV Bangla | CDN77 GB | http://89.187.181.214:8080/NTV/index.m3u8?token=b97f1f34083074570f27444dcc71f426 | 89.187.181.214 | 2 |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | NTV Bangla | CDN77 GB | http://89.187.181.214:8080/NTVUK/index.m3u8?token=f8f220e15e36cf852fecd5d2726081dc | 89.187.181.214 | |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | Rotana Cinema | CDN77 GB | http://185.93.1.108:9080/AR/RotanaCinema/tracks-v1a1/mono.m3u8?token=10d659e963fd5537388d6b287f25 | 185.93.1.108 | 2 |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | Rotana Classic | CDN77 GB | http://185.246.209.96/AR/RotanaClassic/tracks-v1a1/mono.m3u8?token=54eb60e9f60d82f0d41ca528a5ffac99 | 185.246.209.96 | 4 |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | Rotana Classic | CDN77 GB | http://185.246.209.96/AR/RotanaClassic/tracks-v1a1/mono.m3u8?token=9ab5a874290 1d26d38d8f9171733 1c0f | 185.246.209.96 | |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | Rotana Classic | CDN77 GB | http://185.93.1.108:9080/AR/RotanaClassic/tracks-v1a1/mono.m3u8?token=53b55b3e1857e46d3d8a41c6de295 | 185.93.1.108 | 6 |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | Rotana Classic | CDN77 GB | http://185.93.1.108:9080/AR/RotanaClassic/index.m3u8 | 185.93.1.108 | |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | Rotana Classic | CDN77 GB | http://185.93.1.108:9080/AR/RotanaClassic/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | Rotana Classic | CDN77 GB | http://89.187.181.214:8080/AR/RotanaClassic/index.m3u8?token=b2c9afc6fd6db9bb82987f3bfb8ed5cf | 89.187.181.214 | 2 |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | Rotana Drama | CDN77 GB | http://185.246.209.96/AR/RotanaMasriya/tracks-v1a1/2021/04/02/11/36/35-10000.ts?token=07e7fead02f977ef | 185.246.209.96 | 2 |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | Rotana Drama | CDN77 GB | http://185.93.1.108:9080/AR/RotanaMasriya/tracks-v1a1/2021/01/15/12/37/52-10000.ts?token=56c506bbb022 | 185.93.1.108 | 2 |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | Rotana Drama | CDN77 GB | http://89.187.181.113:9494/AR/RotanaMasriya/index.m3u8 | 89.187.181.113 | 4 |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | Rotana Khalijiya | CDN77 GB | http://185.246.209.96/AR/RotanaKhalijiah/tracks-v1a1/2021/04/02/11/36/52-10000.ts?token=355a39e8e6d90c | 185.246.209.96 | |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | Rotana Khalijiya | CDN77 GB | http://185.93.1.108:9080/AR/RotanaKhalijiah/tracks-v1a1/mono.m3u8?token=c741e89338107b325f5ca40b7e48 | 185.93.1.108 | 2 |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | Rotana Khalijiya | CDN77 GB | http://185.93.1.108:9080/AR/RotanaKhalijiah/tracks-v1a1/mono.m3u8 | 185.93.1.108 | |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | Rotana Khalijiya | CDN77 GB | http://89.187.181.113:9494/AR/RotanaKhalijiah/index.m3u8 | 89.187.181.113 | 4 |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | Rotana Khalijiya | CDN77 GB | http://89.187.181.113/AR/RotanaKhalijiah/index.m3u8?token=e093436157e174212 3daf840babcabf7 | 89.187.181.113 | |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | Rotana Khalijiya | CDN77 GB | http://89.187.181.214:8080/AR/RotanaKhalijiah/index.m3u8?token=351f22cf690eaa60307cdd4009898ac | 89.187.181.214 | 2 |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | SAB | CDN77 GB | http://11612182212.rsc.cdn77.cc/SabTVIndia/tracks-v1a1/mono.m3u8?token=2cd62ebd0f27183c0e2304e33385 | 11612182212.rsc.cdn77.cc | |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | SAB | CDN77 GB | http://11612182212.rsc.cdn77.cc/SabTVUK/tracks-v1a1/mono.m3u8?token=f879 6a8a0a92419 42ae9ef36ad13 | 11612182212.rsc.cdn77.cc | |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | SAB | CDN77 GB | http://185.93.1.108:9080/SonyHDIndia/tracks-v1a1/mono.m3u8?token=1ad6305890848f3997941fe020070c | 185.93.1.108 | 2 |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | SAB | CDN77 GB | http://185.93.1.87:9080/SonyPal/tracks-v1a1/mono.m3u8?token=ad5653ade3fb333d533c8047811e3303 | 185.93.1.87 | 2 |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | SAB | CDN77 GB | http://195.181.169.176:9080/Hungama/tracks-v1a1/mono.m3u8?token=7e29ea49025bd14ad62a311c705b810 | 195.181.169.176 | 2 |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | SAB | CDN77 GB | http://212.102.58.183:9080/SabTVHDUSA/tracks-v1a1/mono.m3u8 | 212.102.58.183 | 4 |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | SAB | CDN77 GB | http://212.102.58.183:9080/SabTVUK/tracks-v1a1/mono.m3u8 | 212.102.58.183 | |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | SAB | CDN77 GB | http://212.102.58.58/SabTVHDUSA/tracks-v1a1/mono.m3u8?token=60a05be433c22c48c6b281bd59e78cf3 | 212.102.58.183 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | SAB | CDN77 GB | http://89.187.181.113:9494/SabTVUK/index.m3u8?token=71fa78009e524d5579fb5706c0fb7b74 | 89.187.181.113 | 6 |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | SAB | CDN77 GB | http://89.187.181.113:9494/SabTVHDUSA/index.m3u8 | 89.187.181.113 | |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | SAB | CDN77 GB | http://89.187.181.113:9494/SabTVIndia/index.m3u8 | 89.187.181.113 | |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | SAB | CDN77 GB | http://89.187.181.113:9494/SabTVUK/index.m3u8 | 89.187.181.113 | |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | SAB | CDN77 GB | http://89.187.181.113/SabTVHDUSA/index.m3u8?token=0693127c4f66cad2fe7d4a72458f631b | 89.187.181.113 | |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | SAB | CDN77 GB | http://89.187.181.113/SabTVIndia/index.m3u8?token=8b1a0f7a98de757354f0faf374cc9eb5 | 89.187.181.113 | |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | SAB | CDN77 GB | http://89.187.181.113/SabTVUK/index.m3u8?token=54da0041c9e405b1659551adeeefa233 | 89.187.181.113 | |
| GennieTV | TVIP | 2/23/2022 | NULL | | SAB | CDN77 GB | http://89.187.181.208 | 89.187.181.208 | 0 |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVHDUSA/index.m3u8?token=ecdcb27fa446b654858cb899cbbe2b0a | 89.187.181.214 | 2 |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVIndia/index.m3u8?token=5522ddc6956640fe7270af82549c4693 | 89.187.181.214 | 2 |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | SAB | CDN77 GB | http://89.187.181.219:9080/SabTVHDUSA/index.m3u8?token=465d4e0a98e20817de92ffe3c322beac | 89.187.181.219 | 2 |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | SAB | CDN77 GB | http://89.187.181.219:9080/SabTVIndia/index.m3u8?token=bfc51c2c810a1f9e63887813bbbffb6f | 89.187.181.219 | |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | SAB | CDN77 GB | http://89.187.182.217:9080/SabTVIndia/tracks-v1a1/mono.m3u8 | 89.187.182.217 | 2 |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | SET Max | CDN77 GB | http://143.244.60.3/SetMaxUK/tracks-v1a1/mono.m3u8?token=86ae5d65772004ae37a66a1b8717eb80 | 143.244.60.3 | 4 |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | SET Max | CDN77 GB | http://143.244.60.3/SetMaxUK/tracks-v1a1/mono.m3u8 | 143.244.60.3 | |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | SET Max | CDN77 GB | http://185.59.223.182:9080/SetMaxIndia/tracks-v1a1/mono.m3u8?token=dc623fc550a24b61a4b751475af1aa4b | 185.59.223.182 | 2 |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | SET Max | CDN77 GB | http://185.59.223.182:9080/SetMaxUK/tracks-v1a1/mono.m3u8?token=f853e078496732612268cd6bf5083cb9 | 185.59.223.182 | |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | SET Max | CDN77 GB | http://185.93.1.87:9080/SetMaxIndia/tracks-v1a1/2021/01/15/12/18/29-05372.ts?token=f9034063ffc7edc87607 | 185.93.1.87 | 2 |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | SET Max | CDN77 GB | http://185.93.1.87:9080/SetMaxUK/tracks-v1a1/2021/01/15/12/13/34-05439.ts?token=4e172c13dce48fdab04d | 185.93.1.87 | |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | SET Max | CDN77 GB | http://212.102.58.183:9080/SetMaxHD-APAC/index.m3u8?token=45d92f3718819367df79a7afd99df | 212.102.58.183 | 2 |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | SET Max | CDN77 GB | http://89.187.181.113:9494/SetMaxHD-APAC/index.m3u8 | 89.187.181.113 | 4 |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | SET Max | CDN77 GB | http://89.187.181.113:9494/SetMaxIndia/index.m3u8 | 89.187.181.113 | |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | SET Max | CDN77 GB | http://89.187.181.113/SetMaxHD-APAC/index.m3u8?token=34401776031d903c1398d8d81e2f3e03 | 89.187.181.113 | |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | SET Max | CDN77 GB | http://89.187.181.113/SetMaxHD-USA/index.m3u8?token=5de9c8ef966e3184d8d3647586997181 | 89.187.181.113 | |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | SET Max | CDN77 GB | http://89.187.181.113/SetMaxIndia/index.m3u8?token=5a53225802921f25893fa9a5bacf4ff5 | 89.187.181.113 | |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | SET Max | CDN77 GB | http://89.187.181.170/SetMaxIndia/tracks-v1a1/mono.m3u8?token=0274f915a4b3d5b40c5ba14e178bb775 | 89.187.181.170 | 2 |
| GennieTV | TVIP | 2/23/2022 | NULL | | SET Max | CDN77 GB | http://89.187.181.208 | 89.187.181.208 | 0 |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD-APAC/index.m3u8?token=8c9c93819ab794c3619b193b01e0312b | 89.187.181.214 | 2 |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMAXHD-UK/index.m3u8?token=3557b6741a0f8dad9d2f97cd13ecbdf2 | 89.187.181.214 | |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD-USA/index.m3u8?token=38f8bf3206b92b3c30df2a9bec08d75d | 89.187.181.214 | |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | SET Max | CDN77 GB | http://89.187.181.217/SetMaxHD-USA/tracks-v1a1/mono.m3u8?token=f3a249d76a6f50d16832abcd99d509a9 | 89.187.181.217 | 2 |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | SET Max | CDN77 GB | http://89.187.181.219:9080/SetMaxUK/tracks-v1a1/mono.m3u8 | 89.187.181.219 | 2 |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | SET Max | CDN77 GB | http://89.187.182.196:9080/SetMaxHD-APAC/tracks-v1a1/mono.m3u8 | 89.187.182.196 | 2 |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | SET Max | CDN77 GB | http://89.187.182.210:9080/SetMAXHD-UK/index.m3u8?token=c06b875ae0f19712fce00140cbce6dd0 | 89.187.182.210 | 2 |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | SET Max | CDN77 GB | http://89.187.182.210:9080/SetMaxHD-USA/index.m3u8?token=1978d1d6a7a9e39956924e5fa13b650b | 89.187.182.210 | |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | SET Max | CDN77 GB | http://89.187.182.210/SetMAXHD-UK/tracks-v1a1/2021/04/02/11/19/32-06000.ts?token=c6b45479d00745b2a1 | 89.187.182.210 | |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | SET Max | CDN77 GB | http://89.187.182.217/SetMaxHD-APAC/tracks-v1a1/2021/04/01/05/15/14-08000.ts?token=9fd924c65566333f9c | 89.187.182.217 | 2 |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | Sony SET | CDN77 GB | http://116121822112.rsc.cdn77.cc/SonyHDIndia/tracks-v1a1/mono.m3u8?token=04574b587d0e7dab4c1508 | 116121822112.rsc.cdn77.cc | 2 |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | Sony SET | CDN77 GB | http://143.244.60.3/SonyUK/tracks-v1a1/mono.m3u8?token=13a186e044f8ea9da1aed51947a8bb02 | 143.244.60.3 | 2 |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | Sony SET | CDN77 GB | http://185.59.223.182:9080/SonyUK/tracks-v1a1/mono.m3u8?token=0702eb58a024296d145ce1b36d73393e | 185.59.223.182 | 2 |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | Sony SET | CDN77 GB | http://195.181.169.76:9080/SonyUK/tracks-v1a1/mono.m3u8 | 195.181.169.176 | 2 |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | Sony SET | CDN77 GB | http://212.102.58.183:9080/SonyHDUSWest/tracks-v1a1/mono.m3u8 | 212.102.58.183 | 2 |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | Sony SET | CDN77 GB | http://89.187.181.113:9494/SonyHDIndia/index.m3u8 | 89.187.181.113 | 4 |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | Sony SET | CDN77 GB | http://89.187.181.113:9494/SonyHDUS/index.m3u8 | 89.187.181.113 | |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | Sony SET | CDN77 GB | http://89.187.181.113:9494/SonyHDUSWest/index.m3u8 | 89.187.181.113 | |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | Sony SET | CDN77 GB | http://89.187.181.113:9494/SonyUK/index.m3u8 | 89.187.181.113 | |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | Sony SET | CDN77 GB | http://89.187.181.113/SetMAXHD-UK/index.m3u8?token=a7795bbcd80f00d9404e0476ce2df668 | 89.187.181.113 | 2 |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | Sony SET | CDN77 GB | http://89.187.181.113/SonyHDIndia/index.m3u8?token=1edf168781d43529e3d0cefd406450b8 | 89.187.181.113 | |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | Sony SET | CDN77 GB | http://89.187.181.113/SonyHDUS/index.m3u8?token=c1d1dd20afe27fb6d579c6bcd8e4b36e | 89.187.181.113 | |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | Sony SET | CDN77 GB | http://89.187.181.113/SonyHDUSWest/index.m3u8?token=e6c856bffc13cfe2eddf0d61d2a6262f | 89.187.181.113 | |
| GennieTV | TVIP | 2/23/2022 | NULL | | Sony SET | CDN77 GB | http://89.187.181.208 | 89.187.181.208 | 0 |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyHDIndia/index.m3u8?token=d844547189490ec79e851f0d1eb8f6d | 89.187.181.214 | 2 |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyHDUSWest/index.m3u8?token=ed8bb17cc24126ed57e353044ee27f28 | 89.187.181.214 | |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyUK/index.m3u8?token=185ea37743e70570b251ab0a28f95ac | 89.187.181.214 | |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | Sony SET | CDN77 GB | http://89.187.181.225/ZeeTVHDUS/tracks-v1a1/mono.m3u8?token=dcee6083e9a0c53c0c08e4327f037154 | 89.187.181.225 | 4 |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | Sony SET | CDN77 GB | http://89.187.181.225/SonyHDUS/tracks-v1a1/mono.m3u8?token=ff11d3611562319f008466e993eefb65 | 89.187.181.225 | 4 |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | Sony SET | CDN77 GB | http://89.187.196.9080/SonyHDUS/index.m3u8?token=1235dade64eecdfbf3c6e8061d88206 | 89.187.196.96 | |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | Sony SET | CDN77 GB | http://89.187.182.210:9080/SonyHDIndia/tracks-v1a1/mono.m3u8 | 89.187.182.196 | 2 |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | Sony SET | CDN77 GB | http://89.187.182.212:9080/SonyHDUSWest/tracks-v1a1/index.m3u8?token=8b925e4d29ea938ef9c0aa876afb40 | 89.187.182.212 | 2 |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | Sony SET | CDN77 GB | http://89.187.182.212/SonyHDUS/tracks-v1a1/mono.m3u8?token=913da7f2f72bd51d13818c0dc56050c0 | 89.187.182.212 | 2 |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | Sony SET | CDN77 GB | http://89.187.182.217/SonyHDUSWest/tracks-v1a1/mono.m3u8?token=e165e32da5b3c2c7de15acecf9ff6a8f | 89.187.182.217 | 2 |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | Times Now | CDN77 GB | http://143.244.60.3/TimesNow/tracks-v1a1/mono.m3u8?token=b558894b324cc7e8bee40243cf649a5a | 143.244.60.3 | 2 |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | Times Now | CDN77 GB | http://185.59.223.182:9080/TimesNow/tracks-v1a1/mono.m3u8 | 185.59.223.182 | 2 |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | Times Now | CDN77 GB | http://195.181.169.176:9080/TimesNow/index.m3u8?token=92c7b7e4c7aaff30a57d970ef639e28e | 195.181.169.176 | 2 |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | Times Now | CDN77 GB | http://89.187.181.113:9494/TimesNow/index.m3u8 | 89.187.181.113 | 2 |
| GennieTV | TVIP | 2/23/2022 | NULL | | Times Now | CDN77 GB | http://89.187.181.208 | 89.187.181.208 | 0 |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | Times Now | CDN77 GB | http://89.187.181.214/TimesNow/index.m3u8?token=2b2072891c594a6991cc08f37d31dafb | 89.187.181.214 | 2 |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | Times Now | CDN77 GB | http://89.187.182.212/AajTakHD/tracks-v1a1/mono.m3u8?token=17df3ea0f03520afa9ac55e19a4509ae | 89.187.182.212 | 2 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | Zoom | CDN77 GB | http://185.59.223.182:9080/ZoomUK/tracks-v1a1/mono.m3u8?token=e81eef56221394d45a7109d91de8fc07 | 185.59.223.182 | 2 |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | Zoom | CDN77 GB | http://185.93.1.87:9080/ZoomIN/tracks-v1a1/mono.m3u8 | 185.93.1.87 | 2 |
| GennieTV | TVIP | 9/28/2020 | 9/28/2020 | 10/1/2020 | Zoom | CDN77 GB | http://195.181.169.176:9080/ZoomUK/tracks-v1a1/mono.m3u8?token=9d74cde66dd4cf71135bd5037db77774 | 195.181.169.176 | 4 |
| GennieTV | TVIP | 1/15/2021 | 1/15/2021 | 1/25/2021 | Zoom | CDN77 GB | http://195.181.169.176:9080/ZoomUK/tracks-v1a1/2021/01/15/12/17/58-06000.ts?token=47cbc4d88f3fffeedb3 | 195.181.169.176 | |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | Zoom | CDN77 GB | http://89.187.181.113:9494/ZoomIN/index.m3u8 | 89.187.181.113 | 4 |
| GennieTV | TVIP | 12/4/2020 | 12/4/2020 | 12/9/2020 | Zoom | CDN77 GB | http://89.187.181.113:9494/ZoomUK/index.m3u8 | 89.187.181.113 | |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | Zoom | CDN77 GB | http://89.187.181.113/ZoomIN/index.m3u8?token=66aa834aae552d3751e8ef94f10dd28e | 89.187.181.113 | |
| GennieTV | TVIP | 3/19/2021 | 3/19/2021 | 3/26/2021 | Zoom | CDN77 GB | http://89.187.181.113/ZoomUK/index.m3u8?token=7bd88fa8214a3f99c91a4c50d94ff518 | 89.187.181.113 | |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | Zoom | CDN77 GB | http://89.187.181.170/ZoomIN/tracks-v1a1/2021/04/02/11/11/19-06000.ts?token=766db65f70321ce314cfbe42 | 89.187.181.170 | 2 |
| GennieTV | TVIP | 4/2/2021 | 4/2/2021 | 4/8/2021 | Zoom | CDN77 GB | http://89.187.181.170/ZoomUK/tracks-v1a1/mono.m3u8?token=2b43360ec3fc78ede6ded9dcb8Secc5d | 89.187.181.170 | |
| GennieTV | TVIP | 2/23/2022 | NULL | | Zoom | CDN77 GB | http://89.187.181.208 | 89.187.181.208 | 0 |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | Zoom | CDN77 GB | http://89.187.181.214:8080/ZoomIN/index.m3u8?token=ce85345406af91d28a4c923a491ae898 | 89.187.181.214 | 2 |
| GennieTV | TVIP | 6/4/2021 | 6/4/2021 | 6/16/2021 | Zoom | CDN77 GB | http://89.187.181.214:8080/ZoomUK/index.m3u8?token=ac48e9c768b42c45d5fcdf48988a1328 | 89.187.181.214 | |

# EXHIBIT 11

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | Aaj Tak | CDN77 GB | http://195.181.169.79/HINDI_AAJ_TAK_HD/tracks-v1a1/mono.m3u8?token=7f3f51c13120ac351d5f948b9f2ad8c | 195.181.169.79 | 8 |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | Aaj Tak | CDN77 GB | http://195.181.169.79/HINDI_AAJ_TAK_HD/tracks-v1a1/mono.m3u8?token=6c9e6ff85980964d76745724b2bd21 | 195.181.169.79 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | Aaj Tak | CDN77 GB | http://195.181.169.79/405N6737Z99261YM/tracks-v1a1/mono.m3u8?token=3181e933bc578aef97060fe6e7660f | 195.181.169.79 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | Aaj Tak | CDN77 GB | http://195.181.169.79/405N6737Z99261YM/tracks-v1a1/mono.m3u8?token=783c87154bf101ca0ae4797c5ee94 | 195.181.169.79 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | Aastha | CDN77 GB | http://195.181.169.79/HINDI_AASTHA_TV/tracks-v1a1/mono.m3u8?token=c7b2e6769b7c30b66fc8362e0e3c46a | 195.181.169.79 | 19 |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | Aastha | CDN77 GB | http://195.181.169.79/HINDI_AASTHA_UK/tracks-v1a1/2020/11/12/17/41/48-08000.ts?token=a925198ca75bee | 195.181.169.79 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | Aastha | CDN77 GB | http://195.181.169.79/HINDI_AASTHA_UK/tracks-v1a1/mono.m3u8?token=a925198ca75beebecb2b30b3861e23 | 195.181.169.79 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | Aastha | CDN77 GB | http://195.181.169.79/HINDI_AASTHA_UK/tracks-v1a1/mono.m3u8?token=a925198ca75beebecb2b30b3861e23 | 195.181.169.79 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | Aastha | CDN77 GB | http://195.181.169.79/HINDI_AASTHA_USA/tracks-v1a1/mono.m3u8?token=8fb20938a444bd2f85c0fbeb2fb876 | 195.181.169.79 | |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | Aastha | CDN77 GB | http://195.181.169.79/HINDI_AASTHA_TV/tracks-v1a1/mono.m3u8?token=cd8b55751578442e27833c8918e1a | 195.181.169.79 | |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | Aastha | CDN77 GB | http://195.181.169.79/HINDI_AASTHA_UK/tracks-v1a1/mono.m3u8?token=b9f9eb230e6101b342a63ef1037e1df | 195.181.169.79 | |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | Aastha | CDN77 GB | http://195.181.169.79/HINDI_AASTHA_USA/tracks-v1a1/mono.m3u8?token=f393aa3ff685fdbcb548e309bba035 | 195.181.169.79 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | Aastha | CDN77 GB | http://195.181.169.79/HINDI_AASTHA_TV/tracks-v1a1/mono.m3u8?token=29fd6a3bb2b347d0e6aeef0fdd5a6fc | 195.181.169.79 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | Aastha | CDN77 GB | http://195.181.169.79/HINDI_AASTHA_USA/tracks-v1a1/2021/03/27/23/14/29-08000.ts?token=1179765S5c2c5b3 | 195.181.169.79 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | Aastha | CDN77 GB | http://195.181.169.79/HINDI_AASTHA_UK/tracks-v1a1/mono.m3u8?token=769cb7a8b5e41 | 195.181.169.79 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | Aastha | CDN77 GB | http://195.181.169.79/HINDI_AASTHA_USA/tracks-v1a1/2021/03/27/13/45/42-08000.ts?token=ef2c4b62e00a0b | 195.181.169.79 | |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | Aastha | CDN77 GB | http://195.181.169.79/949A1296F99506FT/tracks-v1a1/mono.m3u8?token=25c5c9537826f3badca62d86eceed9 | 195.181.169.79 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | Aastha | CDN77 GB | http://195.181.169.79/769X4994E21804HL/tracks-v1a1/mono.m3u8?token=0221537eacb7992c71dcff3187ee97f | 195.181.169.79 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | Aastha | CDN77 GB | http://195.181.169.79/902Y5465P12999ZK/tracks-v1a1/mono.m3u8?token=f5f1217a0a05f42a5108688ed449d6a | 195.181.169.79 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | Aastha | CDN77 GB | http://195.181.169.79/949A1296F99506FT/tracks-v1a1/2021/06/26/23/16/16-08000.ts?token=620c4e503c68c2 | 195.181.169.79 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | Aastha | CDN77 GB | http://195.181.169.79/769X4994E21804HL/tracks-v1a1/mono.m3u8?token=e4d71b9375b23a2f2ce36de02bad8a | 195.181.169.79 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | Aastha | CDN77 GB | http://195.181.169.79/902Y5465P12999ZK/tracks-v1a1/mono.m3u8?token=9ee5a2470fb2a189a52540b9d51c | 195.181.169.79 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | Aastha | CDN77 GB | http://195.181.169.79/949A1296F99506FT/tracks-v1a1/mono.m3u8?token=cb691964c9b1d42db3efc6ea5b556f | 195.181.169.79 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | Aastha | CDN77 GB | http://195.181.169.79/769X4994E21804HL/tracks-v1a1/mono.m3u8?token=2b1eaf47a262b50afef970f36f7bd3d | 195.181.169.79 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | Aastha | CDN77 GB | http://195.181.169.79/902Y5465P12999ZK/tracks-v1a1/mono.m3u8?token=393d35b03c68d0821fb1879feb6e48 | 195.181.169.79 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | Aastha | CDN77 GB | http://195.181.169.79/949A1296F99506FT/tracks-v1a1/mono.m3u8?token=accacb2d02fb34c5a804bb66fa4922 | 195.181.169.79 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | Aastha | CDN77 GB | http://195.181.169.79/769X4994E21804HL/tracks-v1a1/mono.m3u8?token=d3186e42baa104b54e8bfb944a430f | 195.181.169.79 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | Aastha | CDN77 GB | http://195.181.169.79/902Y5465P12999ZK/tracks-v1a1/mono.m3u8?token=535a056845ff42d0a2926fb0ca96f25 | 195.181.169.79 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | Aastha | CDN77 GB | http://195.181.169.79/949A1296F99506FT/tracks-v1a1/mono.m3u8?token=e7e46a01a43bbba5a500c95cae4f54 | 195.181.169.79 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | Aastha | CDN77 GB | http://195.181.169.79/949A1296F99506FT/tracks-v1a1/2021/09/27/22/19/04-08000.ts?token=d371a3d0d3a31a | 195.181.169.79 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | Al Arabiya | CDN77 GB | http://195.181.169.66/S2_AlArabiya/index.m3u8?token=4cafb96e6236be97620cfca4508fc191 | 195.181.169.66 | 6 |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | Al Arabiya | CDN77 GB | http://195.181.169.66/833H4408R82947NQ/index.m3u8?token=61a0ac709f7206d0f2313879c55078ca | 195.181.169.66 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | Al Arabiya | CDN77 GB | http://195.181.169.66/833H4408R82947NQ/index.m3u8?token=ba7c9b110f62dd678eb83f9ce9ff3cd91 | 195.181.169.66 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | Al Arabiya | CDN77 GB | http://89.187.177.136:80/833H4408R82947NQ/tracks-v1a1/mono.m3u8?token=efcc8b80ffc783ed34e6047dcac0 | 89.187.177.136 | 9 |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | Al Arabiya | CDN77 GB | http://89.187.177.136:80/833H4408R82947NQ/tracks-v1a1/mono.m3u8?token=e9159a4877da347f0bbacacf6ce | 89.187.177.136 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | Al Arabiya | CDN77 GB | http://89.187.177.136:80/833H4408R82947NQ/tracks-v1a1/mono.m3u8?token=04b0425c936814c8e9527cfa86f | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | Al Arabiya | CDN77 GB | http://89.187.177.136:80/833H4408R82947NQ/tracks-v1a1/mono.m3u8?token=ebbc5b7ee09522653664438de | 89.187.177.136 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | Al Arabiya | CDN77 GB | http://89.187.181.19:80/S2_AlArabiya/index.m3u8?token=2411929d957d9e8f96380b804093c98 | 89.187.181.19 | 6 |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | Al Arabiya | CDN77 GB | http://89.187.181.19:8899/S2_AlArabiya/tracks-v1a1/mono.m3u8?token=c84c42b212bc70019e25be61a701772 | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | Al Arabiya | CDN77 GB | http://89.187.181.19:8899/S2_AlArabiya/tracks-v1a1/2021/03/27/23/32/03-10000.ts?token=4d1803efbe603218 | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | Al Hayat | CDN77 GB | http://195.181.169.66/S2_ALhayat-EGYPT/index.m3u8?token=d1b86fa6fd3d24cdf1df63deab66c41a | 195.181.169.66 | 4 |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | Al Hayat 1 | CDN77 GB | http://195.181.169.66/567K1495S50697WH/index.m3u8?token=a32b0d71d75202b9cf7e933cda6e45 | 195.181.169.66 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | Al Hayat 1 | CDN77 GB | http://89.187.177.136:80/567K1495S50697WH/tracks-v1a1/mono.m3u8?token=a68c2cabe8a546fab0acb670ca1 | 89.187.177.136 | 8 |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | Al Hayat 1 | CDN77 GB | http://89.187.177.136:80/567K1495S50697WH/tracks-v1a1/mono.m3u8?token=7db8dc21939ace602790f4e7e7 | 89.187.177.136 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | Al Hayat 1 | CDN77 GB | http://89.187.177.136:80/567K1495S50697WH/tracks-v1a1/mono.m3u8?token=7b4033c7904dc61fc481203b6 | 89.187.177.136 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | Al Hayat 1 | CDN77 GB | http://89.187.177.136:80/567K1495S50697WH/tracks-v1a1/2021/08/28/23/27/05-06000.ts?token=2f63940210f | 89.187.177.136 | |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | Al Hayat 1 | CDN77 GB | http://89.187.181.19:8899/S2_ALhayat-EGYPT/tracks-v1a1/mono.m3u8?token=f933af26ca5fbe14b1485a036919 | 89.187.181.19 | 7 |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | Al Hayat 1 | CDN77 GB | http://89.187.181.19:8899/S2_ALhayat-EGYPT/tracks-v1a1/mono.m3u8?token=04314b31561ed37a481e4e0bc8 | 89.187.181.19 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | Al Hayat 1 | CDN77 GB | http://89.187.177.136:80/567K1495S50697WH/tracks-v1a1/mono.m3u8?token=db40bec26c2deee1b9999728cf627d1d | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | Al Hayat 1 | CDN77 GB | http://89.187.177.136:80/567K1495S50697WH/tracks-v1a1/mono.m3u8?token=a1255c93d89b40191b7bdd1bcd9a28d | 89.187.177.136 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | ARY Digital | CDN77 GB | http://195.181.169.66/PK_ARY_DIGITAL_UK/index.m3u8?token=7525cee25200eccdb12c734350c3ab60 | 195.181.169.66 | 6 |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | ARY Digital | CDN77 GB | http://195.181.169.66/PK_ARY_DIGITAL_US/index.m3u8?token=ac6aeeea2b47a92bd93a1e8db1ccd320 | 195.181.169.66 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | ARY Digital | CDN77 GB | http://195.181.169.66/296X4694F96791BI/index.m3u8?token=ffa7973f081f33a5ac22745d97fa6095 | 195.181.169.66 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | ARY Digital | CDN77 GB | http://195.181.169.66/336Q2125V59984IQ/index.m3u8?token=c4758d449df1df4f98a5d8cdfe0cf56a | 195.181.169.66 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | ARY Digital | CDN77 GB | http://195.181.169.66/347G2248X49712OS/index.m3u8?token=431a5ccdf7c7558b6592cb0c26f646a6 | 195.181.169.66 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | ARY Digital | CDN77 GB | http://195.181.169.66/296X4694F96791BI/index.m3u8?token=a872d8887b3abf155823ddc0b208d2f | 195.181.169.66 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | ARY Digital | CDN77 GB | http://195.181.169.66/336Q2125V59984IQ/index.m3u8?token=9394c0967639fee0d40df982887fd592 | 195.181.169.66 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | ARY Digital | CDN77 GB | http://195.181.169.66/347G2248X49712OS/index.m3u8?token=d2d38adf503217c7dd3a01df2d3369f6 | 195.181.169.66 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | ARY Digital | CDN77 GB | http://89.187.177.136:80/296X4694F96791BI/tracks-v1a1/mono.m3u8?token=9face2433c920 | 89.187.177.136 | 7 |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | ARY Digital | CDN77 GB | http://89.187.177.136:80/336Q2125V59984IQ/tracks-v1a1/mono.m3u8?token=668db1d095b3b7d148d2af84b8 | 89.187.177.136 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | ARY Digital | CDN77 GB | http://89.187.177.136:80/347G2248X49712OS/tracks-v1a1/mono.m3u8?token=193b7b7bdae09fb8f0df3cacf | 89.187.177.136 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | ARY Digital | CDN77 GB | http://89.187.177.136:80/336Q2125V59984IQ/tracks-v1a1/mono.m3u8?token=10e18126e00b3db4cda1a4c81503 | 89.187.177.136 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | ARY Digital | CDN77 GB | http://89.187.177.136:80/336Q2125V59984IQ/tracks-v1a1/mono.m3u8?token=3c61829f3156a8e62971e2c953c | 89.187.177.136 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | ARY Digital | CDN77 GB | http://89.187.177.136:80/347G2248X49712OS/tracks-v1a1/mono.m3u8?token=71c5c35a53f14bd8fa06ea148d0 | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | ARY Digital | CDN77 GB | http://89.187.177.136:80/336Q2125V59984IQ/tracks-v1a1/mono.m3u8?token=0b716bb6cacc5c6c2c6888d7a2 | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | ARY Digital | CDN77 GB | http://89.187.177.136:80/347G2248X49712OS/tracks-v1a1/mono.m3u8?token=29eb05389330b3f3e8141d15dbd9 | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | ARY Digital | CDN77 GB | http://89.187.177.136:80/347G2248X49712OS/tracks-v1a1/mono.m3u8?token=36c662b5b62f82652ca9717043 | 89.187.177.136 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | ARY Digital | CDN77 GB | http://89.187.181.19:80/PK_ARY_DIGITAL/index.m3u8?token=a9395b95046a1f16c75b7faa42201e95 | 89.187.181.19 | 6 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | ARY Digital | CDN77 GB | http://89.187.181.19:80/PK_ARY_DIGITAL_US/index.m3u8?token=26d503c83290606727a45380e302ce4e | 89.187.181.19 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | ARY Digital | CDN77 GB | http://89.187.181.19:80/PK_ARY_DIGITAL_US/index.m3u8?token=c20ae47850931e8cbdd757b64a455baa | 89.187.181.19 | |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | ARY Digital | CDN77 GB | http://89.187.181.19:8899/PK_ARY_DIGITAL/tracks-v1a1/mono.m3u8?token=12a95b8deb1e2e646ecb052c31d70 | 89.187.181.19 | |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | ARY Digital | CDN77 GB | http://89.187.181.19:8899/PK_ARY_DIGITAL_UK/tracks-v1a1/mono.m3u8?token=44839991d069fbbd07747f79ca | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | ARY Digital | CDN77 GB | http://89.187.181.19:8899/PK_ARY_DIGITAL/tracks-v1a1/mono.m3u8?token=3297d9a3e1f7041b4e8bc406ff8aec | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | ARY Digital | CDN77 GB | http://89.187.181.19:8899/PK_ARY_DIGITAL/tracks-v1a1/mono.m3u8?token=1e30ce161ef4a9d512abb066c9 | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | ARY Digital | CDN77 GB | http://89.187.181.19:8899/PK_ARY_DIGITAL_US/tracks-v1a1/mono.m3u8?token=5e23381e83ec8877bfe982c6c0 | 89.187.181.19 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | ATN Bangla | CDN77 GB | http://195.181.169.45:80/ATN_Bangla_UK/tracks-v1a1/mono.m3u8?token=55ff7c36cbd2aac2b8ff9b25a818bd0f | 195.181.169.45 | 8 |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | ATN Bangla | CDN77 GB | http://195.181.169.45:8080/ATNBANGLA-Bang/tracks-v1a1/mono.m3u8?token=3803f3f83e87acd9ef2f72d95b42 | 195.181.169.45 | |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | ATN Bangla | CDN77 GB | http://195.181.169.45:80/ATN_BANG_UK/tracks-v1a1/mono.m3u8?token=28ba1d478df7700f323a6d5ba0df57f6 | 195.181.169.45 | |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | ATN Bangla | CDN77 GB | http://195.181.169.45:8080/ATNBANGLA-Bang/tracks-v1a1/mono.m3u8?token=1366d8163e6b55006438a79474 | 195.181.169.45 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | ATN Bangla | CDN77 GB | http://195.181.169.45:80/ATN_BANG_UK/index.m3u8?token=6c90d61e3378d66831082b5a87d9c838c | 195.181.169.45 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | ATN Bangla | CDN77 GB | http://195.181.169.45:8080/ATNBANGLA-Bang/index.m3u8?token=ee26fc79e2b0e8f4414f1074b18fe873 | 195.181.169.45 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | ATN Bangla | CDN77 GB | http://195.181.169.45:80/ATN_BANG_UK/tracks-v1a1/mono.m3u8?token=68a1c37d4225786d0bcdc375ddfbd3 | 195.181.169.45 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | ATN Bangla | CDN77 GB | http://195.181.169.45:8080/ATNBANGLA-Bang/tracks-v1a1/mono.m3u8?token=893d362b00d3595276a062890 | 195.181.169.45 | |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | ATN Bangla | CDN77 GB | http://195.181.169.66/671N6644R10984GT/index.m3u8?token=b8e766add55a8c264045624c506fddac | 195.181.169.66 | 4 |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | ATN Bangla | CDN77 GB | http://195.181.169.66/731P5019Q30503VX/index.m3u8?token=e8f44fed5d55a0922955d262e4a958f6 | 195.181.169.66 | |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | ATN Bangla | CDN77 GB | http://89.187.177.136:80/731P5019Q30503VX/tracks-v1a1/mono.m3u8?token=1bb04b69cbeecb6e1094efedd9 | 89.187.177.136 | 11 |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | ATN Bangla | CDN77 GB | http://89.187.177.136:80/671N6644R10984GT/tracks-v1a1/mono.m3u8?token=668ef16fab27d8c7ea53d71646 | 89.187.177.136 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | ATN Bangla | CDN77 GB | http://89.187.177.136:80/731P5019Q30503VX/tracks-v1a1/mono.m3u8?token=505fc10e78f0c7da2d9ff5a41cfb | 89.187.177.136 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | ATN Bangla | CDN77 GB | http://89.187.177.136:80/671N6644R10984GT/tracks-v1a1/mono.m3u8?token=c96d0a894aa264cf5e9253db038 | 89.187.177.136 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | ATN Bangla | CDN77 GB | http://89.187.177.136:80/731P5019Q30503VX/tracks-v1a1/mono.m3u8?token=5d9ed18f4f2fa1477125c12ee1f | 89.187.177.136 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | ATN Bangla | CDN77 GB | http://89.187.177.136:80/671N6644R10984GT/tracks-v1a1/mono.m3u8?token=e67898e05f2745447c90e48538 | 89.187.177.136 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | ATN Bangla | CDN77 GB | http://89.187.177.136:80/731P5019Q30503VX/tracks-v1a1/mono.m3u8?token=70792d93e7c0ccfd84b1455dbc | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | ATN Bangla | CDN77 GB | http://89.187.177.136:80/671N6644R10984GT/tracks-v1a1/mono.m3u8?token=fd53e895bdcf2182d8d69534c6b | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | ATN Bangla | CDN77 GB | http://89.187.177.136:80/731P5019Q30503VX/tracks-v1a1/mono.m3u8?token=672212393f6c83c7d903e6f749 | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | ATN Bangla | CDN77 GB | http://89.187.177.136:80/671N6644R10984GT/tracks-v1a1/2021/09/27/21/19/02-05000.ts?token=b4678ed92 | 89.187.177.136 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | ATN News | CDN77 GB | http://195.181.169.45:8080/ATNNEWSBK-Bang/tracks-v1a1/mono.m3u8?token=0fefdbb934b1ce91be51043dea | 195.181.169.45 | 8 |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | ATN News | CDN77 GB | http://195.181.169.45:8080/ATNNEWSBK-Bang/tracks-v1a1/mono.m3u8?token=24f4bd90a1c2f74f083456d6534 | 195.181.169.45 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | ATN News | CDN77 GB | http://195.181.169.45:8080/ATNNEWSBK-Bang/index.m3u8?token=e4881bd68ceb54f58b3145b99af4d7d9 | 195.181.169.45 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | ATN News | CDN77 GB | http://195.181.169.45:8080/ATNNEWSBK-Bang/tracks-v1a1/mono.m3u8?token=597597a165cdaa4203b4fbca6f0 | 195.181.169.45 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | ATN News | CDN77 GB | http://195.181.169.66/PK_ARY_NEWS/index.m3u8?token=cf7c06f36d99701a99a6d4c2eefd1832 | 195.181.169.66 | 4 |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | ATN News | CDN77 GB | http://195.181.169.66/881J9173M33611PZ/index.m3u8?token=3848c3ef73d7d19fd423d8df3e90830c | 195.181.169.66 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | ATN News | CDN77 GB | http://89.187.177.136:80/881J9173M33611PZ/tracks-v1a1/mono.m3u8?token=2b6033c56f4ac0b2ca52ea1f8f33 | 89.187.177.136 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | ATN News | CDN77 GB | http://89.187.177.136:80/881J9173M33611PZ/tracks-v1a1/mono.m3u8?token=31657f9a24e6fef79bb9b3a9158a | 89.187.177.136 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | B4U Movies | CDN77 GB | http://195.181.169.79/HINDI_B4U_MOVIES/tracks-v1a1/mono.m3u8?token=0f18991c9ebf2ca9989620ba16498 | 195.181.169.79 | 13 |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | B4U Movies | CDN77 GB | http://195.181.169.79/HINDI_B4U_MOVIES_UK/tracks-v1a1/mono.m3u8?token=334b013cf5c5e663aa54c7c1c77 | 195.181.169.79 | |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | B4U Movies | CDN77 GB | http://195.181.169.79/HINDI_B4U_MOVIES/tracks-v1a1/mono.m3u8?token=7bb469f0a205a6f580ed10b2b7970 | 195.181.169.79 | |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | B4U Movies | CDN77 GB | http://195.181.169.79/HINDI_B4U_MOVIES_UK/tracks-v1a1/mono.m3u8?token=b51aac4bc145b796c61722b9f3 | 195.181.169.79 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | B4U Movies | CDN77 GB | http://195.181.169.79/HINDI_B4U_MOVIES/tracks-v1a1/mono.m3u8?token=6f4671e5c59bb760709019f071 | 195.181.169.79 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | B4U Movies | CDN77 GB | http://195.181.169.79/363813454J26855IV/tracks-v1a1/mono.m3u8?token=2f8341195b8e59a73707725cdee259 | 195.181.169.79 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | B4U Movies | CDN77 GB | http://195.181.169.79/HINDI_B4U_MOVIES/tracks-v1a1/mono.m3u8?token=14fbab93c3dd24cb5719477e84779 | 195.181.169.79 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | B4U Movies | CDN77 GB | http://195.181.169.79/363813454J26855IV/tracks-v1a1/mono.m3u8?token=5681c7cd00f2a122f8b2c8a854f701df | 195.181.169.79 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | B4U Movies | CDN77 GB | http://195.181.169.79/HINDI_B4U_MOVIES/tracks-v1a1/mono.m3u8?token=e67ed7520f5a7333889e5a8fac8bde | 195.181.169.79 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | B4U Movies | CDN77 GB | http://195.181.169.79/363813454J26855IV/tracks-v1a1/2021/08/28/23/14/07-06000.ts?token=34de316ba060e7 | 195.181.169.79 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | B4U Movies | CDN77 GB | http://195.181.169.79/HINDI_B4U_MOVIES/tracks-v1a1/mono.m3u8?token=54a1aec8bed0376257e671ebc09e8 | 195.181.169.79 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | B4U Movies | CDN77 GB | http://195.181.169.79/363813454J26855IV/tracks-v1a1/2021/09/11/23/10/23-06040.ts?token=31e08f533747f2f8 | 195.181.169.79 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | B4U Movies | CDN77 GB | http://195.181.169.79/HINDI_B4U_MOVIES/tracks-v1a1/2021/09/11/23/10/23-08000.ts?token=7d5ddd9b5ab4e | 195.181.169.79 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | B4U Movies | CDN77 GB | http://195.181.169.79/HINDI_B4U_MOVIES/tracks-v1a1/mono.m3u8?token=87e61c95e654a1341eceb19f72e29f | 195.181.169.79 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | B4U Music | CDN77 GB | http://195.181.169.79/HINDI_B4U_MUSIC_UK/tracks-v1a1/mono.m3u8?token=9a2633b4bcb98eb8fb5f86d871b3e5 | 195.181.169.79 | 19 |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | B4U Music | CDN77 GB | http://195.181.169.79/HINDI_B4U_MUSIC/tracks-v1a1/mono.m3u8?token=39ed6382937afad4c8e2dca833dd | 195.181.169.79 | |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | B4U Music | CDN77 GB | http://195.181.169.79/HINDI_ZOOM/tracks-v1a1/mono.m3u8?token=c8c319ec8ef0df0b113f3ee991558231 | 195.181.169.79 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | B4U Music | CDN77 GB | http://195.181.169.79/HINDI_B4U_MUSIC/tracks-v1a1/mono.m3u8?token=e98a9b6bca96df1b5fa95e4787fd055 | 195.181.169.79 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | B4U Music | CDN77 GB | http://195.181.169.79/HINDI_B4U_MUSIC/tracks-v1a1/mono.m3u8?token=0190df6404c0655d17b2c494257840 | 195.181.169.79 | |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | B4U Music | CDN77 GB | http://195.181.169.79/HINDI_B4U_MUSIC/tracks-v1a1/mono.m3u8?token=faac9fed8fd789269dd964df9d5a | 195.181.169.79 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | B4U Music | CDN77 GB | http://195.181.169.79/286R1671X74305PS/tracks-v1a1/mono.m3u8?token=02d28b801b713f156d2468bb62dc9 | 195.181.169.79 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | B4U Music | CDN77 GB | http://195.181.169.79/HINDI_B4U_MUSIC/tracks-v1a1/mono.m3u8?token=bd59f80efef752d8737e53cc8ad007 | 195.181.169.79 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | B4U Music | CDN77 GB | http://195.181.169.79/290T1882E72460KE/tracks-v1a1/mono.m3u8?token=85025b86e9be4ab24c8b7a6e36b26cfd | 195.181.169.79 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | B4U Music | CDN77 GB | http://195.181.169.79/286R1671X74305PS/tracks-v1a1/2021/08/28/23/13/56-06060.ts?token=88755e444be699f0423ee9e380302 | 195.181.169.79 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | B4U Music | CDN77 GB | http://195.181.169.79/290T1882E72460KE/tracks-v1a1/2021/08/28/23/13/56-06060.ts?token=96ffcb89bead35c | 195.181.169.79 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | B4U Music | CDN77 GB | http://195.181.169.79/286R1671X74305PS/tracks-v1a1/mono.m3u8?token=0e0f15523b08afdd3c3a7272abe12d | 195.181.169.79 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | B4U Music | CDN77 GB | http://195.181.169.79/290T1882E72460KE/tracks-v1a1/mono.m3u8?token=97e18fbdd7d4c11b1bbdc86c8d886ffba | 195.181.169.79 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | B4U Music | CDN77 GB | http://195.181.169.79/290T1882E72460KE/tracks-v1a1/2021/09/27/21/14/35-06020.ts?token=cc429807022c29e | 195.181.169.79 | |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | CBC | CDN77 GB | http://195.181.169.66/587S5717X16139UZ/index.m3u8?token=33bfcd17451e3f3176f2e3d0c21f2dc8 | 195.181.169.66 | 4 |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | CBC | CDN77 GB | http://195.181.169.66/587S5717X16139UZ/index.m3u8?token=f140375bbac44c0fbbc20a06d0caf56c | 195.181.169.66 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | CBC | CDN77 GB | http://89.187.177.136:80/587S5717X16139UZ/tracks-v1a1/mono.m3u8?token=f470b6a24432888d81a1765e823a | 89.187.177.136 | 6 |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | CBC | CDN77 GB | http://89.187.177.136:80/587S5717X16139UZ/tracks-v1a1/mono.m3u8?token=1a3ded92fdd733bcd18e23d720291 | 89.187.177.136 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | CBC | CDN77 GB | http://89.187.177.136:80/587S5717X16139UZ/tracks-v1a1/2021/08/28/23/28/30-06000.ts?token=bf0bc2d16ce | 89.187.177.136 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | CBC | CDN77 GB | http://89.187.181.19:80/S2_CBC/index.m3u8?token=7927392db2c649be40faf77fac45132 | 89.187.181.19 | 8 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | CBC | CDN77 GB | http://89.187.181.19:8899/S2_CBC/tracks-v1a1/mono.m3u8?token=2f368a0570dc7f4f250bf49fe4805342 | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | CBC | CDN77 GB | http://89.187.181.19:8899/S2_CBC/tracks-v1a1/mono.m3u8?token=2beb9fef688b6dc9aeea9d21704f5fa66 | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | CBC | CDN77 GB | http://89.187.181.19:8899/S2_CBC/tracks-v1a1/mono.m3u8?token=2f36cf849433b3512a92558c8c25e798 | 89.187.181.19 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | CBC Drama | CDN77 GB | http://89.187.181.169.66/339K2978X78616NQ/index.m3u8?token=2738d98adaa4101f9a49b4dbd5171157 | 195.181.169.66 | 2 |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | CBC Drama | CDN77 GB | http://89.187.177.136:80/339K2978X78616NQ/tracks-v1a1/mono.m3u8?token=2e161e8682948426b5cb15cb1ee | 89.187.177.136 | 8 |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | CBC Drama | CDN77 GB | http://89.187.177.136:80/339K2978X78616NQ/tracks-v1a1/mono.m3u8?token=d2c785c65e61847f885a801d1d | 89.187.177.136 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | CBC Drama | CDN77 GB | http://89.187.177.136:80/339K2978X78616NQ/tracks-v1a1/mono.m3u8?token=c8ae20bf4ab2b9daf9afbade58a | 89.187.177.136 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | CBC Drama | CDN77 GB | http://89.187.177.136:80/339K2978X78616NQ/tracks-v1a1/2021/08/28/23/28/40-06000.ts?token=1ae39e85bb4 | 89.187.177.136 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | CBC Drama | CDN77 GB | http://89.187.181.19:80/S2_CBCDrama/index.m3u8?token=c90f1536561d8d92f883ab503f3d03af | 89.187.181.19 | 6 |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | CBC Drama | CDN77 GB | http://89.187.181.19:8899/S2_CBCDrama/tracks-v1a1/mono.m3u8?token=1f40db1bf8d4b27a7f794142ee28ed8 | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | CBC Drama | CDN77 GB | http://89.187.181.19:8899/S2_CBCDrama/tracks-v1a1/2021/03/27/23/33/52-10440.ts?token=5a0cc4587b9321b | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | Dunya TV | CDN77 GB | http://195.181.169.66/PK_DUNYA_NEWS/index.m3u8?token=25795116b6b8f0045f9bc84ca219bfad | 195.181.169.66 | 4 |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | Dunya TV | CDN77 GB | http://195.181.169.66/800L6776K39715GI/index.m3u8?token=389adc66077497928d991d40c9d0160e | 195.181.169.66 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | Dunya TV | CDN77 GB | http://89.187.177.136:80/800L6776K39715GI/tracks-v1a1/2021/06/26/23/39/37-10000.ts?token=304afb0df709 | 89.187.177.136 | 9 |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | Dunya TV | CDN77 GB | http://89.187.177.136:80/800L6776K39715GI/tracks-v1a1/mono.m3u8?token=655ec7e45ec74d9de7245a3ad61 | 89.187.177.136 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | Dunya TV | CDN77 GB | http://89.187.177.136:80/800L6776K39715GI/tracks-v1/mono.m3u8?token=1ccc723cc25ee265c9b98b5c8d650c0 | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | Dunya TV | CDN77 GB | http://89.187.177.136:80/800L6776K39715GI/tracks-v1a1/2021/09/11/23/20/25-08000.ts?token=00e729652185 | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | Dunya TV | CDN77 GB | http://89.187.177.136:80/800L6776K39715GI/tracks-v1a1/mono.m3u8?token=c58b37e813f67a307cce4cf36fc39 | 89.187.177.136 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | Dunya TV | CDN77 GB | http://89.187.181.19:80/PK_DUNYA_NEWS/index.m3u8?token=3ff9442486501c2c3868651f3b2a161f03 | 89.187.181.19 | 6 |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | Dunya TV | CDN77 GB | http://89.187.181.19:8899/PK_DUNYA_NEWS/tracks-v1a1/mono.m3u8?token=81b2319b9a90a5e97a72730ec87 | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | Dunya TV | CDN77 GB | http://89.187.181.19:8899/PK_DUNYA_NEWS/tracks-v1a1/mono.m3u8?token=657e64a3bb41777bcad95d8a0da | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | Express Entertainment | CDN77 GB | http://195.181.169.66/PK_EXPRESS_ENT/index.m3u8?token=873e1cc2e48edc50a7af51c85bee7131 | 195.181.169.66 | 8 |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | Express Entertainment | CDN77 GB | http://195.181.169.66/256R6661H54135NW/index.m3u8?token=a43715a83100c2a017d72227c3bb38f7 | 195.181.169.66 | |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | Express Entertainment | CDN77 GB | http://195.181.169.66/256R6661H54135NW/index.m3u8?token=96f7618dc77cac53b1e01b8325b4ef50 | 195.181.169.66 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | Express Entertainment | CDN77 GB | http://195.181.169.66/256R6661H54135NW/index.m3u8?token=68ba9a89da8d6ce231b3685801a3e746 | 195.181.169.66 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | Express Entertainment | CDN77 GB | http://89.187.177.136:80/256R6661H54135NW/tracks-v1a1/mono.m3u8?token=c1c2e0b1a15ee167e49dde1fda | 89.187.177.136 | 5 |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | Express Entertainment | CDN77 GB | http://89.187.177.136:80/256R6661H54135NW/tracks-v1/mono.m3u8?token=7601ba11dab132850c4b37e2278 | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | Express Entertainment | CDN77 GB | http://89.187.177.136:80/256R6661H54135NW/tracks-v1a1/mono.m3u8?token=ee9d7f913bfcb9f7ffe4267df7ad | 89.187.177.136 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | Express Entertainment | CDN77 GB | http://89.187.181.19:80/PK_EXPRESS_ENT/index.m3u8?token=29be55b666a9c9c83e085c2443c46f5e | 89.187.181.19 | 6 |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | Express Entertainment | CDN77 GB | http://89.187.181.19:8899/PK_EXPRESS_ENT/tracks-v1a1/mono.m3u8?token=0cc5037a7e225f863cb14ba4b762 | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | Express Entertainment | CDN77 GB | http://89.187.181.19:8899/PK_EXPRESS_ENT/tracks-v1a1/2021/03/27/23/30/01-04000.ts?token=e821417ca5d0 | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | Express News | CDN77 GB | http://195.181.169.66/PK_EXPRESS_NEWS/index.m3u8?token=0569a9a2a2a85b68d5f9efabe7a46727 | 195.181.169.66 | 4 |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | Express News | CDN77 GB | http://195.181.169.66/684R4901N42065XF/index.m3u8?token=0b5a7948f7c65bd9ce844f3a28ce2316 | 195.181.169.66 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | Express News | CDN77 GB | http://89.187.177.136:80/684R4901N42065XF/tracks-v1a1/mono.m3u8?token=7529d49210e2b36ad0ca9074b8 | 89.187.177.136 | 11 |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | Express News | CDN77 GB | http://89.187.177.136:80/684R4901N42065XF/tracks-v1a1/mono.m3u8?token=8dce51d2ea85e7cffd2706e99c1 | 89.187.177.136 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | Express News | CDN77 GB | http://89.187.177.136:80/684R4901N42065XF/tracks-v1a1/mono.m3u8?token=b83fc798f8d37469d98230e6f37 | 89.187.177.136 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | Express News | CDN77 GB | http://89.187.177.136:80/684R4901N42065XF/tracks-v1a1/mono.m3u8?token=b9f406c4b861ad8d9d79b1e2b1 | 89.187.177.136 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | Express News | CDN77 GB | http://89.187.177.136:80/684R4901N42065XF/tracks-v1a1/mono.m3u8?token=75bf89f64c9eaa9ce7d49220e374 | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | Express News | CDN77 GB | http://89.187.177.136:80/684R4901N42065XF/tracks-v1a1/mono.m3u8?token=a5c2d3510046facf5dbc27b6180 | 89.187.177.136 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | Express News | CDN77 GB | http://89.187.181.19:80/PK_EXPRESS_NEWS/index.m3u8?token=0372ce4d4513fd25840dc0db3956cfac | 89.187.181.19 | 6 |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | Express News | CDN77 GB | http://89.187.181.19:8899/PK_EXPRESS_NEWS/tracks-v1a1/mono.m3u8?token=f9c8495a1beb2c059ca1e2e9a64 | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | Express News | CDN77 GB | http://89.187.181.19:8899/PK_EXPRESS_NEWS/tracks-v1a1/mono.m3u8?token=4719373 2af0e6f7cd50990443da | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | Future TV | CDN77 GB | http://195.181.169.66/LBN_Future_TV_7/index.m3u8?token=ea68c56fb0cb9b37a8077c087148cc84 | 195.181.169.66 | 4 |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | Future TV | CDN77 GB | http://195.181.169.66/52_FUTURE/index.m3u8?token=a21b50bd4a87e080fd68bdbe6823d997 | 195.181.169.66 | |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | Future TV | CDN77 GB | http://195.181.169.66/146Z3186J717358M/index.m3u8?token=7bcdba59ec6ec2de83d95987167c90bd | 195.181.169.66 | |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | Future TV | CDN77 GB | http://195.181.169.66/189Q4714B83288BT/index.m3u8?token=cb4eab4aa45bd5be8f46c48ec762b751 | 195.181.169.66 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | Future TV | CDN77 GB | http://89.187.177.136:80/146Z3186J717358M/tracks-v1a1/mono.m3u8?token=9914df17e511d666cf51a2b3db6 | 89.187.177.136 | 11 |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | Future TV | CDN77 GB | http://89.187.177.136:80/189Q4714B83288BT/index.m3u8?token=aaa22e1473a58536713a09c950e213c9 | 89.187.177.136 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | Future TV | CDN77 GB | http://89.187.177.136:80/615Q9843Q19580RC/tracks-v1a1/mono.m3u8?token=55e8712ebf30a44a89917def7e | 89.187.177.136 | |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | Future TV | CDN77 GB | http://89.187.177.136:80/680E1826I25527BY/tracks-v1a1/mono.m3u8?token=6d31507ae58da2abe9afdedbd39 | 89.187.177.136 | |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | Future TV | CDN77 GB | http://89.187.177.136:80/972Z9438K96061QY/tracks-v1a1/mono.m3u8?token=6411a9e421c2cb597bda04e2a34 | 89.187.177.136 | |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | Future TV | CDN77 GB | http://89.187.177.136:80/615Q9843Q19580RC/tracks-v1a1/mono.m3u8?token=0bb6aaa4c928fa8246e27d63e3c | 89.187.177.136 | |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | Future TV | CDN77 GB | http://89.187.177.136:80/680E1826I25527BY/tracks-v1a1/mono.m3u8?token=292f9b609cf1a4ad61ecbcbffb601d | 89.187.177.136 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | Future TV | CDN77 GB | http://89.187.177.136:80/972Z9438K96061QY/tracks-v1a1/mono.m3u8?token=385b58b418e1ab64416d9412d8 | 89.187.177.136 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | Future TV | CDN77 GB | http://89.187.177.136:80/146Z3186J717358M/tracks-v1a1/mono.m3u8?token=d8d572580c1cace67fd1a908363 | 89.187.177.136 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | Future TV | CDN77 GB | http://89.187.177.136:80/189Q4714B83288BT/tracks-v1a1/2021/06/26/23/42/99-10000.ts?token=7899b9db00a32a0978d9d8c5c0 | 89.187.177.136 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | Future TV | CDN77 GB | http://89.187.177.136:80/189Q4714B83288BT/tracks-v1a1/mono.m3u8?token=4be125cf266c2cd1302b4c150ad | 89.187.177.136 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | Future TV | CDN77 GB | http://89.187.177.136:80/146Z3186J717358M/tracks-v1a1/mono.m3u8?token=1169c4c7bc4422e50b697009a53 | 89.187.177.136 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | Future TV | CDN77 GB | http://89.187.177.136:80/615Q9843Q19580RC/tracks-v1a1/mono.m3u8?token=f20adeb70e1048bf291bfbf2d87 | 89.187.177.136 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | Future TV | CDN77 GB | http://89.187.177.136:80/680E1826I25527BY/tracks-v1a1/mono.m3u8?token=3c70d3590ee1270174e18c9f3b7 | 89.187.177.136 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | Future TV | CDN77 GB | http://89.187.177.136:80/972Z9438K96061QY/tracks-v1a1/mono.m3u8?token=f8af70d345a8f3c1b572690a7e | 89.187.177.136 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | Future TV | CDN77 GB | http://89.187.177.136:80/189Q4714B83288BT/tracks-v1a1/mono.m3u8?token=3f6712a31310f2b6250417cc5cc | 89.187.177.136 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | Future TV | CDN77 GB | http://89.187.177.136:80/680E1826I25527BY/tracks-v1a1/mono.m3u8?token=4fdf6b3d21c7bc4a98986591948 | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | Future TV | CDN77 GB | http://89.187.177.136:80/972Z9438K96061QY/tracks-v1a1/mono.m3u8?token=2817fc1a15f0390d1318917519f | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | Future TV | CDN77 GB | http://89.187.177.136:80/146Z3186J717358M/tracks-v1a1/mono.m3u8?token=9d3b46b6aaabd4a9e1b4b66179b | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | Future TV | CDN77 GB | http://89.187.177.136:80/189Q4714B83288BT/tracks-v1a1/mono.m3u8?token=92b557dbcc5635218b27aaa6c8 | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | Future TV | CDN77 GB | http://89.187.177.136:80/615Q9843Q19580RC/tracks-v1a1/mono.m3u8?token=4d0dbec21b97d75d930501484e | 89.187.177.136 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | Future TV | CDN77 GB | http://89.187.177.136:80/680E1826I255278Y/tracks-v1a1/mono.m3u8?token=d1060fbbf0e60e5cef8e00c248c90 | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | Future TV | CDN77 GB | http://89.187.177.136:80/9722943BK96061QY/tracks-v1a1/mono.m3u8?token=d111c898688b07e0fe911d34e9e | 89.187.177.136 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | Future TV | CDN77 GB | http://89.187.181.19:80/LBN_Future_TV_4/index.m3u8?token=8d5a765e003f02b5b45cd21d9a981b66 | 89.187.181.19 | 8 |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | Future TV | CDN77 GB | http://89.187.181.19:8899/LBN_Future_TV_2/tracks-v1a1/mono.m3u8?token=bc25f54f5dd6e4e2e2ad04c11eb4 | 89.187.181.19 | |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | Future TV | CDN77 GB | http://89.187.181.19:8899/LBN_Future_TV_4/tracks-v1a1/mono.m3u8?token=fd746706cbc4cd66f8ce8ea04392c | 89.187.181.19 | |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | Future TV | CDN77 GB | http://89.187.181.19:8899/LBN_Future_TV_7/tracks-v1a1/mono.m3u8?token=5d7eaec50deabd438595b092da5 | 89.187.181.19 | |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | Future TV | CDN77 GB | http://89.187.181.19:8899/S2_FutureTV/tracks-v1a1/mono.m3u8?token=48ea08fcb44f8d35f432df022bd31f87 | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | Future TV | CDN77 GB | http://89.187.181.19:8899/LBN_Future_TV_4/tracks-v1a1/mono.m3u8?token=c255b08e859cf5197bf53a8dffc8f | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | Future TV | CDN77 GB | http://89.187.181.19:8899/S2_FutureTV/tracks-v1a1/mono.m3u8?token=4f0921829e5fbf5c454335af82ed94bc | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | Future TV | CDN77 GB | http://89.187.181.19:8899/LBN_Future_TV_2/tracks-v1a1/mono.m3u8?token=d9f77b4c978570a87906dbfc445d | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | Future TV | CDN77 GB | http://89.187.181.19:8899/LBN_Future_TV_4/tracks-v1a1/mono.m3u8?token=56c3a5e9e3de4668101eb72216c2 | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | Future TV | CDN77 GB | http://89.187.181.19:8899/LBN_Future_TV_7/tracks-v1a1/mono.m3u8?token=6ded2775d057ebfb5cf2e618328b | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | Future TV | CDN77 GB | http://89.187.181.19:8899/S2_FUTURE/tracks-v1a1/2021/03/27/23/35/30-11480.ts?token=d853e3dbc8af97fccd | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | Future TV | CDN77 GB | http://89.187.181.19:8899/S2_FutureTV/tracks-v1a1/mono.m3u8?token=a271eb46950c6448b2034e23eb9cc9ce | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | Hum Masala TV | CDN77 GB | http://195.181.169.66/PK_HUM_MASALA_US/index.m3u8?token=02bc207665b87f04133c3b9051f2c1f1 | 195.181.169.66 | 8 |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | Hum Masala TV | CDN77 GB | http://195.181.169.66/940M8665S72735GH/index.m3u8?token=994099c3f8d21e4358fce802e16357a | 195.181.169.66 | |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | Hum Masala TV | CDN77 GB | http://195.181.169.66/940M8665S72735GH/index.m3u8?token=1d25e3be92ad874406ca9f3708e22ad0 | 195.181.169.66 | |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | Hum Masala TV | CDN77 GB | http://195.181.169.66/PK_HUM_MASALA/index.m3u8?token=66134e4e3d1de78259bebba215ef317e5 | 195.181.169.66 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | Hum Masala TV | CDN77 GB | http://195.181.169.66/940M8665S72735GH/index.m3u8?token=cb932bb92d22d9cf0849cbc2c265faa | 195.181.169.66 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | Hum Masala TV | CDN77 GB | http://89.187.177.136:80/940M8665S72735GH/tracks-v1/mono.m3u8?token=8cfe794b0de866728522da4b6caa | 89.187.177.136 | 7 |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | Hum Masala TV | CDN77 GB | http://89.187.177.136:80/940M8665S72735GH/tracks-v1a1/mono.m3u8?token=985c0d6e056721Sb9af5380be4 | 89.187.177.136 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | Hum Masala TV | CDN77 GB | http://89.187.177.136:80/940M8665S72735GH/tracks-v1/2021/08/28/23/23/27-06153.ts?token=00187e3bad32 | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | Hum Masala TV | CDN77 GB | http://89.187.177.136:80/940M8665S72735GH/tracks-v1a1/mono.m3u8?token=959ffdf2a6dd4311c2852757afa | 89.187.177.136 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | Hum Masala TV | CDN77 GB | http://89.187.181.19:80/PK_HUM_MASALA/index.m3u8?token=b4b29a454f6afc05f58ce6c73ed0423 | 89.187.181.19 | 15 |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | Hum Masala TV | CDN77 GB | http://89.187.181.19:80/PK_HUM_MASALA_US/index.m3u8?token=70d0d3e6553651107edc1c62543f9b34a | 89.187.181.19 | |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | Hum Masala TV | CDN77 GB | http://89.187.181.19:8899/PK_HUM_MASALA/tracks-v1a1/mono.m3u8?token=b6b142327a0d18acf3561491215 | 89.187.181.19 | |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | Hum Masala TV | CDN77 GB | http://89.187.181.19:8899/PK_HUM_MASALA_US/tracks-v1a1/mono.m3u8?token=b138f920ecec128d031da7e8 | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | Hum Masala TV | CDN77 GB | http://89.187.181.19:8899/PK_HUM_MASALA_US/tracks-v1a1/mono.m3u8?token=ea487651abcfe8876706a7a1 | 89.187.181.19 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | Hum Masala TV | CDN77 GB | http://89.187.181.19:8899/PK_HUM_MASALA/tracks-v1a1/mono.m3u8?token=403c76147c8c6ab86be22fd980 | 89.187.181.19 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | Hum Masala TV | CDN77 GB | http://89.187.181.19:8899/PK_HUM_MASALA/tracks-v1a1/mono.m3u8?token=4938bb50c5a3ac068c6fd5bbba | 89.187.181.19 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | Hum Masala TV | CDN77 GB | http://89.187.181.19:8899/PK_HUM_MASALA/tracks-v1a1/2021/08/28/23/23/46-05000.ts?token=9647351e12f5 | 89.187.181.19 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | Hum Masala TV | CDN77 GB | http://89.187.181.19:8899/PK_HUM_MASALA/tracks-v1a1/mono.m3u8?token=dcfb280bc98fd73b9504965c6c9cd | 89.187.181.19 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | Hum Masala TV | CDN77 GB | http://89.187.181.19:8899/PK_HUM_MASALA/tracks-v1a1/2021/09/27/21/23/53-05160.ts?token=58c71d363b3 | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | Hum Sitaray | CDN77 GB | http://195.181.169.66/PK_HUM_SITARAY/index.m3u8?token=9ca208b6371a273a06861333a8af7669 | 195.181.169.66 | 6 |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | Hum Sitaray | CDN77 GB | http://195.181.169.66/PK_HUM_SITARAYUS/index.m3u8?token=807dcdd15128edf6802c3ce7dd916fad | 195.181.169.66 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | Hum Sitaray | CDN77 GB | http://195.181.169.66/168E4600B1S250AE/index.m3u8?token=56d4883aa783e45f6a68d77b267a8864 | 195.181.169.66 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | Hum Sitaray | CDN77 GB | http://195.181.169.66/168E4600B1S250AE/index.m3u8?token=8753268cc42db053d04af53c22047682 | 195.181.169.66 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | Hum Sitaray | CDN77 GB | http://195.181.169.66/171X1787G167265I/index.m3u8?token=90d296a61e0e0726c27d75466f91cc57 | 195.181.169.66 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | Hum Sitaray | CDN77 GB | http://89.187.177.136:80/171X1787G167265I/tracks-v1a1/mono.m3u8?token=0482c60c1f4ab1eed534bada0c38 | 89.187.177.136 | 9 |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | Hum Sitaray | CDN77 GB | http://89.187.177.136:80/168E4600B1S250AE/tracks-v1/mono.m3u8?token=d6c08e52a3a4bbc468a282df03e14 | 89.187.177.136 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | Hum Sitaray | CDN77 GB | http://89.187.177.136:80/371X1787G167265I/tracks-v1a1/mono.m3u8?token=d723e1a1706a6b5464ded2e3f94 | 89.187.177.136 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | Hum Sitaray | CDN77 GB | http://89.187.177.136:80/168E4600B1S250AE/tracks-v1a1/mono.m3u8?token=06fd06cf294a77d663a43b8b69c | 89.187.177.136 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | Hum Sitaray | CDN77 GB | http://89.187.177.136:80/371X1787G167265I/tracks-v1a1/mono.m3u8?token=c620264c8bcc70f00c806a440fcce | 89.187.177.136 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | Hum Sitaray | CDN77 GB | http://89.187.177.136:80/168E4600B1S250AE/tracks-v1a1/mono.m3u8?token=b9b307472aedc0f16b4b37e84e | 89.187.177.136 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | Hum Sitaray | CDN77 GB | http://89.187.177.136:80/371X1787G167265I/tracks-v1a1/mono.m3u8?token=d5507259861d8e51645299d3c09 | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | Hum Sitaray | CDN77 GB | http://89.187.177.136:80/168E4600B1S250AE/tracks-v1a1/mono.m3u8?token=3abcb7c37a8ebd71917a2d5898a | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | Hum Sitaray | CDN77 GB | http://89.187.177.136:80/371X1787G167265I/tracks-v1a1/mono.m3u8?token=3d127859d39efc0c59cfcde3333 | 89.187.177.136 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | Hum Sitaray | CDN77 GB | http://89.187.181.19:80/PK_HUM_SITARAY/index.m3u8?token=1808bbe4183caaa0af6bde503257702e | 89.187.181.19 | 6 |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | Hum Sitaray | CDN77 GB | http://89.187.181.19:80/PK_HUM_SITARAYUS/index.m3u8?token=72fab40b83552b5634aa0b0ba846b8f8 | 89.187.181.19 | |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | Hum Sitaray | CDN77 GB | http://89.187.181.19:8899/PK_HUM_SITARAY/tracks-v1a1/mono.m3u8?token=410bb9632a26b6f60c7589d5257 | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | Hum Sitaray | CDN77 GB | http://89.187.181.19:8899/PK_HUM_SITARAY/tracks-v1a1/mono.m3u8?token=5285d32e30a1be3ec4615ca5f | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | Hum Sitaray | CDN77 GB | http://89.187.181.19:8899/PK_HUM_SITARAYUS/tracks-v1a1/mono.m3u8?token=97f5625274548ff0f8dd875b06b7 | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | Hum Sitaray | CDN77 GB | http://89.187.181.19:8899/PK_HUM_SITARAYUS/tracks-v1a1/2021/03/27/23/28/09-06440.ts?token=c440258686 | 89.187.181.19 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | Hum tv | CDN77 GB | http://195.181.169.66/814R4541E10895WR/index.m3u8?token=6ed497fb4d0f9f38a54859d30e0d72ed | 195.181.169.66 | 4 |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | Hum tv | CDN77 GB | http://195.181.169.66/814R4541E10895WR/index.m3u8?token=7ca7dfdd5df7cade8f0e749d229d5996 | 195.181.169.66 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | Hum tv | CDN77 GB | http://89.187.177.136:80/814R4541E10895WR/tracks-v1a1/mono.m3u8?token=90b6c692a1810cef026cdae79fe | 89.187.177.136 | 9 |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | Hum tv | CDN77 GB | http://89.187.177.136:80/814R4541E10895WR/tracks-v1a1/mono.m3u8?token=4e4178859b05dd895385cd846f | 89.187.177.136 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | Hum tv | CDN77 GB | http://89.187.177.136:80/814R4541E10895WR/tracks-v1a1/mono.m3u8?token=d8e889e30d81395c93d459683 | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | Hum tv | CDN77 GB | http://89.187.177.136:80/814R4541E10895WR/tracks-v1a1/2021/09/11/23/18/53-25496.ts?token=0adb1212da | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | Hum tv | CDN77 GB | http://89.187.177.136:80/814R4541E10895WR/tracks-v1a1/2021/09/27/21/23/53-06240.ts?token=2e6507e3c7c | 89.187.177.136 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | Hum tv | CDN77 GB | http://89.187.181.19:80/PK_HUMTV/index.m3u8?token=fd533e1a62c182d759a283ecdc2e1b48 | 89.187.181.19 | 6 |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | Hum tv | CDN77 GB | http://89.187.181.19:8899/PK_HUMTV/tracks-v1a1/mono.m3u8?token=29c199a7c27d4d5df2f65edc8cd303e | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | Hum tv | CDN77 GB | http://89.187.181.19:8899/PK_HUMTV/tracks-v1a1/2021/03/27/23/28/37-01200.ts?token=7dfeb136d4042ab | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | Hum World | CDN77 GB | http://195.181.169.66/PK_HUM_WORLD/index.m3u8?token=1dcdbafb1b5fe60c5fd7a6bdb79474da | 195.181.169.66 | 6 |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | Hum World | CDN77 GB | http://195.181.169.66/537G1432T5S697MW/index.m3u8?token=00160ba0d3b956f589e99a9f109612ef | 195.181.169.66 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | Hum World | CDN77 GB | http://195.181.169.66/537G1432T5S697MW/index.m3u8?token=905f8f482ff0f04f755925d9102466c | 195.181.169.66 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | Hum World | CDN77 GB | http://89.187.177.136:80/537G1432T5S697MW/tracks-v1a1/mono.m3u8?token=10281f0a3b43d7b55e2402f41 | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | Hum World | CDN77 GB | http://89.187.177.136:80/537G1432T5S697MW/tracks-v1a1/mono.m3u8?token=da98e867cf5232212b49f18120 | 89.187.177.136 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | Hum World | CDN77 GB | http://89.187.181.19:80/PK_HUM_WORLD/index.m3u8?token=b8f9251e1c9e7a0fc5437b3e54097fa | 89.187.181.19 | 6 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | Hum World | CDN77 GB | http://89.187.181.19:8899/PK_HUM_WORLD/tracks-v1a1/mono.m3u8?token=2b11d7203885d5873249bd75a1a... | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | Hum World | CDN77 GB | http://89.187.181.19:8899/PK_HUM_WORLD/tracks-v1a1/mono.m3u8?token=81c452c694692d8c0597e31e9da6... | 89.187.181.19 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | India Today | CDN77 GB | http://195.181.169.79/HINDI_INDIA_TODAY/tracks-v1a1/mono.m3u8?token=ba83cae2847da860c8005dee8305... | 195.181.169.79 | 13 |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | India Today | CDN77 GB | http://195.181.169.79/HINDI_INDIA_TODAY/tracks-v1a1/mono.m3u8?token=fa9226ef89fcd4994f0bcdba8d3b99... | 195.181.169.79 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | India Today | CDN77 GB | http://195.181.169.79/923N2301X49353QZ/tracks-v1a1/2021/04/10/23/12/33-06000.ts?token=46eab02cec1f63... | 195.181.169.79 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | India Today | CDN77 GB | http://195.181.169.79/923N2301X49353QZ/tracks-v1a1/mono.m3u8?token=0d5967c506927a245abcecad01ac... | 195.181.169.79 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | India Today | CDN77 GB | http://195.181.169.79/923N2301X49353QZ/tracks-v1a1/mono.m3u8?token=79266cae11bbf65a91263444a872c6... | 195.181.169.79 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | India Today | CDN77 GB | http://195.181.169.79/923N2301X49353QZ/tracks-v1a1/mono.m3u8?token=1c62ebde16b361d4d1b70ae87acdd... | 195.181.169.79 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | India Today | CDN77 GB | http://195.181.169.79/923N2301X49353QZ/tracks-v1a1/2021/09/12/00/11/59-06000.ts?token=d5d61b23c0538... | 195.181.169.79 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | LBC | CDN77 GB | http://195.181.169.66/SZ_LBCSAT/index.m3u8?token=6450b4510b957fce7837c3af0aad6fd5 | 195.181.169.66 | 8 |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | LBC | CDN77 GB | http://195.181.169.66/151X7219Z33101HF/index.m3u8?token=c9518c8b8d9f0f633ebff1b4009867c8 | 195.181.169.66 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | LBC | CDN77 GB | http://195.181.169.66/878W9442H66014D/index.m3u8?token=059e058af11259c89567e6c4198f24de | 195.181.169.66 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | LBC | CDN77 GB | http://195.181.169.66/904I696Z87539ZD/index.m3u8?token=06a7cf98fc184aebb7cb37b64ebaea46 | 195.181.169.66 | |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | LBC | CDN77 GB | http://195.181.169.66/151X7219Z33101HF/index.m3u8?token=b3546dcdb8e3cb142a810ad5317935ff | 195.181.169.66 | |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | LBC | CDN77 GB | http://195.181.169.66/163X8431V49063RO/index.m3u8?token=e617caf0611eeb8002f0f3c8aaad84c2f | 195.181.169.66 | |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | LBC | CDN77 GB | http://195.181.169.66/878W9442H66014D/index.m3u8?token=02f71a54fa6d68fc3f21de724031f0c7 | 195.181.169.66 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | LBC | CDN77 GB | http://195.181.169.66/151X7219Z33101HF/index.m3u8?token=c3b77892b3518f73b69312a767296837 | 195.181.169.66 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | LBC | CDN77 GB | http://89.187.177.136:80/163X8431V49063RO/tracks-v1a1/2021/04/10/23/35/53-06000.ts?token=9b654f7039a... | 89.187.177.136 | 13 |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | LBC | CDN77 GB | http://89.187.177.136:80/151X7219Z33101HF/tracks-v1a1/mono.m3u8?token=aca9d80b7c71923d1453b5d8b4f5a... | 89.187.177.136 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | LBC | CDN77 GB | http://89.187.177.136:80/151X7219Z33101HF/tracks-v1a1/mono.m3u8?token=4caa131852d1f0b0b5fdab8bc94... | 89.187.177.136 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | LBC | CDN77 GB | http://89.187.177.136:80/163X8431V49063RO/tracks-v1a1/mono.m3u8?token=d5609b332e14cb33505725fb64... | 89.187.177.136 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | LBC | CDN77 GB | http://89.187.177.136:80/878W9442H66014D/tracks-v1a1/mono.m3u8?token=77907d7e06958dd59b0cd7ca1f... | 89.187.177.136 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | LBC | CDN77 GB | http://89.187.177.136:80/904I696Z87539ZD/tracks-v1a1/mono.m3u8?token=d91910dca3bc4f090678c4c08e31... | 89.187.177.136 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | LBC | CDN77 GB | http://89.187.177.136:80/151X7219Z33101HF/tracks-v1a1/mono.m3u8?token=e583a951d7d585e2223b365826... | 89.187.177.136 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | LBC | CDN77 GB | http://89.187.177.136:80/163X8431V49063RO/tracks-v1a1/mono.m3u8?token=78920cedfceb8cdf1f1bf3e383d... | 89.187.177.136 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | LBC | CDN77 GB | http://89.187.177.136:80/878W9442H66014D/tracks-v1a1/mono.m3u8?token=41714d9a3a5ec2640bacc4c528e... | 89.187.177.136 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | LBC | CDN77 GB | http://89.187.177.136:80/904I696Z87539ZD/tracks-v1a1/mono.m3u8?token=fb5c71961db07d834a898b1eb0b... | 89.187.177.136 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | LBC | CDN77 GB | http://89.187.177.136:80/151X7219Z33101HF/tracks-v1a1/mono.m3u8?token=05d80ae7664a35df7cdc9710d05... | 89.187.177.136 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | LBC | CDN77 GB | http://89.187.177.136:80/163X8431V49063RO/tracks-v1a1/mono.m3u8?token=84e2e5ae731334e1539d1416143... | 89.187.177.136 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | LBC | CDN77 GB | http://89.187.177.136:80/878W9442H66014D/tracks-v1a1/mono.m3u8?token=b60d1db7f09eedbc9f478aae007f... | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | LBC | CDN77 GB | http://89.187.177.136:80/151X7219Z33101HF/tracks-v1a1/mono.m3u8?token=e2a6c470fa8a42440eb1f4c74cf... | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | LBC | CDN77 GB | http://89.187.177.136:80/163X8431V49063RO/tracks-v1a1/mono.m3u8?token=1de3c158f4b8118e5879db9bd4e... | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | LBC | CDN77 GB | http://89.187.177.136:80/878W9442H66014D/tracks-v1a1/mono.m3u8?token=1872d46bcd8f661ad5922cf5e0... | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | LBC | CDN77 GB | http://89.187.177.136:80/163X8431V49063RO/tracks-v1a1/2021/09/27/21/32/48-05000.ts?token=28298b3b5d... | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | LBC | CDN77 GB | http://89.187.177.136:80/878W9442H66014D/tracks-v1a1/mono.m3u8?token=0e8bd4aaa749bbb1404f87b80b... | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | LBC | CDN77 GB | http://89.187.177.136:80/904I696Z87539ZD/tracks-v1a1/2021/09/27/21/32/33-05000.ts?token=bf0474860009... | 89.187.177.136 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | LBC | CDN77 GB | http://89.187.181.19:80/SZ_LBCSAT/index.m3u8?token=85800f60c0aacde64f4577d76ae8ee | 89.187.181.19 | 8 |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | LBC | CDN77 GB | http://89.187.181.19:8899/SZ_LBCSAT/tracks-v1a1/mono.m3u8?token=5feee92b34a3caf5246f7119bb37e7c9 | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | LBC | CDN77 GB | http://89.187.181.19:8899/LBN_LBC_SAT_4/tracks-v1a1/mono.m3u8?token=520e3b20822e202235d074f726749... | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | LBC | CDN77 GB | http://89.187.181.19:8899/LBN_LBC_SAT_7/tracks-v1a1/mono.m3u8?token=dff867430dca1ef554156f68e78497... | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | LBC | CDN77 GB | http://89.187.181.19:8899/LBN_LBC_SAT_2/tracks-v1a1/mono.m3u8?token=87377dddef49258aeee2f896400b... | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | LBC | CDN77 GB | http://89.187.181.19:8899/LBN_LBC_SAT_4/tracks-v1a1/mono.m3u8?token=0cef0f22e761e4d957a1157b561ef8... | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | LBC | CDN77 GB | http://89.187.181.19:8899/LBN_LBC_SAT_7/tracks-v1a1/mono.m3u8?token=7086904f5877acb580c855ab1de5... | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | LBC | CDN77 GB | http://89.187.181.19:8899/SZ_LBCSAT/tracks-v1a1/mono.m3u8?token=327bf807287bce0bd44b57820f7d0ec | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | LBCI | CDN77 GB | http://195.181.169.66/LBN_LBC_SAT_2/index.m3u8?token=2cbe2ef8ea3227cb996036ed1fe9c396 | 195.181.169.66 | 8 |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | LBCI | CDN77 GB | http://195.181.169.66/LBN_LBC_2/index.m3u8?token=64ff71e64cf84a998fc97db12c5284f7 | 195.181.169.66 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | LBCI | CDN77 GB | http://195.181.169.66/LBN_LBC_4/index.m3u8?token=27949526e74c49bb146f9203775424c | 195.181.169.66 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | LBCI | CDN77 GB | http://195.181.169.66/LBN_LBC_7/index.m3u8?token=383db86ce92ac4c62722871d0a40be9 | 195.181.169.66 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | LBCI | CDN77 GB | http://195.181.169.66/234K8973X60384WY/index.m3u8?token=4caa55ac422dac1c267d08abaecb5768 | 195.181.169.66 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | LBCI | CDN77 GB | http://195.181.169.66/589V2650P13994MF/index.m3u8?token=71ea6cbeae398ced3b31435151ff41b4 | 195.181.169.66 | |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | LBCI | CDN77 GB | http://195.181.169.66/234K8973X60384WY/index.m3u8?token=f98387836d7ccb327d9e5c68e652c3eb | 195.181.169.66 | |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | LBCI | CDN77 GB | http://195.181.169.66/589V2650P13994MF/index.m3u8?token=94744b962da9677755f109a1df9dfcf92 | 195.181.169.66 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | LBCI | CDN77 GB | http://195.181.169.66/234K8973X60384WY/index.m3u8?token=cbac3a71adf1ff57c0de585ee9ca6b11 | 195.181.169.66 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | LBCI | CDN77 GB | http://195.181.169.66/420U6167Y17288VX/index.m3u8?token=ea4a3afc9bb24447d9078ca9e1108ad9 | 195.181.169.66 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | LBCI | CDN77 GB | http://89.187.177.136:80/420U6167Y17288VX/tracks-v1a1/mono.m3u8?token=6752714895d8ed499c11aec67aca1e35 | 89.187.177.136 | 13 |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | LBCI | CDN77 GB | http://89.187.177.136:80/420U6167Y17288VX/tracks-v1a1/mono.m3u8?token=6817f93b8a6f96bcae898156d9... | 89.187.177.136 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | LBCI | CDN77 GB | http://89.187.177.136:80/420U6167Y17288VX/tracks-v1a1/mono.m3u8?token=896e4a018561a502f90aab19aa... | 89.187.177.136 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | LBCI | CDN77 GB | http://89.187.177.136:80/234K8973X60384WY/tracks-v1a1/mono.m3u8?token=3ce8d56d98a6eddd0138cb0427... | 89.187.177.136 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | LBCI | CDN77 GB | http://89.187.177.136:80/589V2650P13994MF/tracks-v1a1/mono.m3u8?token=83b6ad3b00f88c5b... | 89.187.177.136 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | LBCI | CDN77 GB | http://89.187.177.136:80/234K8973X60384WY/tracks-v1a1/mono.m3u8?token=a2bf1e56965b785db96e2226e... | 89.187.177.136 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | LBCI | CDN77 GB | http://89.187.177.136:80/420U6167Y17288VX/tracks-v1a1/mono.m3u8?token=0786882d1ddbd87ea806778717... | 89.187.177.136 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | LBCI | CDN77 GB | http://89.187.177.136:80/420U6167Y17288VX/tracks-v1a1/2021/08/28/23/33/17-05360.ts?token=baa7cf8a5ac... | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | LBCI | CDN77 GB | http://89.187.177.136:80/589V2650P13994MF/tracks-v1a1/mono.m3u8?token=3d62e583b7fe0e633e65ae3c54e... | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | LBCI | CDN77 GB | http://89.187.177.136:80/234K8973X60384WY/tracks-v1a1/2021/09/11/23/28/58-08800.ts?token=4174fd23c28... | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | LBCI | CDN77 GB | http://89.187.177.136:80/589V2650P13994MF/tracks-v1a1/2021/09/27/21/33/22/00389026f17233f19eff4d3d012... | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | LBCI | CDN77 GB | http://89.187.177.136:80/589V2650P13994MF/tracks-v1a1/2021/09/27/21/33/30-10000.ts?token=4e8e2e5c1cc... | 89.187.177.136 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | | LBCI | CDN77 GB | http://89.187.181.19:80/LBN_LBC_SAT_4/tracks-v1a1/mono.m3u8?token=bdf8b86531c082044e0698f32fc03cb6 | 89.187.181.19 | 11 |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | | LBCI | CDN77 GB | http://89.187.181.19:80/LBN_LBC_SAT_7/tracks-v1a1/mono.m3u8?token=d2018b5402860cd7c2ef19bb330f46f84... | 89.187.181.19 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | | LBCI | CDN77 GB | http://89.187.181.19:8899/S2_LDC/tracks-v1a1/mono.m3u8?token=f8914115690b126f6f11c988c8c6a4e5 | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | LBCI | CDN77 GB | http://89.187.181.19:8899/S2_LDC/tracks-v1a1/mono.m3u8?token=ab9ac76e9ec0d57c8597bbbb66e38445 | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | LBCI | CDN77 GB | http://89.187.181.19:8899/LBN_LDC_2/tracks-v1a1/mono.m3u8?token=2406f02de2848b5c1c15adace3850b1c | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | LBCI | CDN77 GB | http://89.187.181.19:8899/LBN_LDC_4/tracks-v1a1/2021/03/27/23/38/55-06000.ts?token=3f8f6108312835020348.187.181.19 | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | LBCI | CDN77 GB | http://89.187.181.19:8899/S2_LDC/tracks-v1a1/mono.m3u8?token=b7a9fa0708cdf301558d9cf45ab864b2 | 89.187.181.19 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | LBCI | CDN77 GB | http://89.187.181.19:8899/LBN_LDC_7/tracks-v1a1/mono.m3u8?token=17561Zfec31953932386f8b3cfd1bc890 | 89.187.181.19 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | LBCI | CDN77 GB | http://89.187.181.19:8899/LBN_LDC_7/tracks-v1a1/mono.m3u8?token=5d6e3fed6701ec9f23494cda3d66ce23 | 89.187.181.19 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | LBCI | CDN77 GB | http://89.187.181.19:8899/LBN_LDC_7/tracks-v1a1/mono.m3u8?token=24776838f1bde8233a0d4f3bf814924c | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | MBC | CDN77 GB | http://195.181.169.66/KSA_MBC_1_2/index.m3u8?token=a72338deb431dd9eca0e6f62bc13ab9c | 195.181.169.66 | 8 |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | MBC | CDN77 GB | http://195.181.169.66/KSA_MBC_1_4/index.m3u8?token=4ecb7ebc9df4d985Zbf29af781e22163241 | 195.181.169.66 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | MBC | CDN77 GB | http://195.181.169.66/KSA_MBC_1_7/index.m3u8?token=900dc06f5405a322a66f6e582e1e140 | 195.181.169.66 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | MBC | CDN77 GB | http://195.181.169.66/132Y5367N23935QI/index.m3u8?token=6d6534ceb9a444e326e4aafcb5c0fc9c | 195.181.169.66 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | MBC | CDN77 GB | http://195.181.169.66/182T95S12394260N/index.m3u8?token=89d5cc190d361ac7673724118a3cba75 | 195.181.169.66 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | MBC | CDN77 GB | http://195.181.169.66/808H7138D29384PY/index.m3u8?token=4807507be50663ac8e8379f220f0d30e | 195.181.169.66 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | MBC | CDN77 GB | http://195.181.169.66/882K5686O368S8KV/index.m3u8?token=c52e330a849b0b55f020f545258ded97 | 195.181.169.66 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | MBC | CDN77 GB | http://195.181.169.66/932F1476E26561AU/index.m3u8?token=c430b4759f8bd5e37fe991161e4e55b9 | 195.181.169.66 | |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | MBC | CDN77 GB | http://195.181.169.66/182T95S12394260N/index.m3u8?token=e942bf9a95b1516414daf7f29e21ae54 | 195.181.169.66 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | MBC | CDN77 GB | http://195.181.169.66/132Y5367N23935QI/index.m3u8?token=726d6e6d42a630f300c8841923cb8ccd | 195.181.169.66 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | MBC | CDN77 GB | http://195.181.169.66/182T95S12394260N/index.m3u8?token=eb99770c9db79edd69724a25de811c20 | 195.181.169.66 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | MBC | CDN77 GB | http://195.181.169.66/808H7138D29384PY/index.m3u8?token=667bbd1274d37f765e2f862a2d067259 | 195.181.169.66 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | MBC | CDN77 GB | http://195.181.169.66/882K5686O368S8KV/index.m3u8?token=918f4beb2b7a324395b4ce4a2e2979c0 | 195.181.169.66 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | MBC | CDN77 GB | http://89.187.177.136:80/182T95S12394260N/tracks-v1a1/mono.m3u8?token=91d60af75dc2e9a0ec3523f4b1af.189.187.177.136 | 89.187.177.136 | 9 |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | MBC | CDN77 GB | http://89.187.177.136:80/182T95S12394260N/tracks-v1a1/mono.m3u8?token=5a11ed31e0a86384fad20957f0c89.187.177.136 | 89.187.177.136 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | MBC | CDN77 GB | http://89.187.177.136:80/132Y5367N23935QI/tracks-v1a1/mono.m3u8?token=80938726799e36f9db284defdd7ecd89.187.177.136 | 89.187.177.136 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | MBC | CDN77 GB | http://89.187.177.136:80/182T95S12394260N/tracks-v1a1/mono.m3u8?token=236dba017557b8d29b75ee160b089.187.177.136 | 89.187.177.136 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | MBC | CDN77 GB | http://89.187.177.136:80/808H7138D29384PY/tracks-v1a1/mono.m3u8?token=7dbc0bfa694dc93118c6e12f909e89.187.177.136 | 89.187.177.136 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | MBC | CDN77 GB | http://89.187.177.136:80/882K5686O368S8KV/tracks-v1a1/mono.m3u8?token=3041328a06de7c74dff0615a18a89.187.177.136 | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | MBC | CDN77 GB | http://89.187.177.136:80/932F1476E26561AU/tracks-v1a1/mono.m3u8?token=d0c67142c1155b2eec8f8cda0ce489.187.177.136 | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | MBC | CDN77 GB | http://89.187.177.136:80/132Y5367N23935QI/tracks-v1a1/mono.m3u8?token=195b9add26193f40db21f584a0289.187.177.136 | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | MBC | CDN77 GB | http://89.187.177.136:80/182T95S12394260N/tracks-v1a1/mono.m3u8?token=3ef47bdde08f24df116a437675e89.187.177.136 | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | MBC | CDN77 GB | http://89.187.177.136:80/808H7138D29384PY/tracks-v1a1/2021/09/11/23/31/45-05480.ts?token=0e7274b510e89.187.177.136 | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | MBC | CDN77 GB | http://89.187.177.136:80/882K5686O368S8KV/tracks-v1a1/2021/09/11/23/31/54-05480.ts?token=e9968e3d5c289.187.177.136 | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | MBC | CDN77 GB | http://89.187.177.136:80/932F1476E26561AU/tracks-v1a1/2021/09/27/21/35/38-05000.ts?token=42e03275689.187.177.136 | 89.187.177.136 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | MBC | CDN77 GB | http://89.187.181.19:80/KSA_MBC_1_1/index.m3u8?token=f4acd5367878c77d95974e6b479b1347 | 89.187.181.19 | 8 |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | MBC | CDN77 GB | http://89.187.181.19:80/KSA_MBC_1_4/index.m3u8?token=54ec6064528d5bf98199df5b3ae29d56 | 89.187.181.19 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | MBC | CDN77 GB | http://89.187.181.19:80/KSA_MBC_1_7/index.m3u8?token=98215707a2b70716405708c389963b40 | 89.187.181.19 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | MBC | CDN77 GB | http://89.187.181.19:80/KSA_MBC_1_7/tracks-v1a1/mono.m3u8?token=98215707a2b7071d4057bb389963b40c89.187.181.19 | 89.187.181.19 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | MBC | CDN77 GB | http://89.187.181.19:80/S2_MBC1/index.m3u8?token=7a226e2a4a283858a471cf2b34d9d17d | 89.187.181.19 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | MBC | CDN77 GB | http://89.187.181.19:80/S2_MBC2/index.m3u8?token=7c13b7e96a3a8aa40d30e1717c9574b2 | 89.187.181.19 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | MBC | CDN77 GB | http://89.187.181.19:80/S2_MBC3/index.m3u8?token=5b974f895f48df10eb33e0b3421fd575 | 89.187.181.19 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | MBC | CDN77 GB | http://89.187.181.19:80/S2_MBC4/index.m3u8?token=5a3fbc5caf9b5b6bd4c7b13de5f01fef | 89.187.181.19 | |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | MBC | CDN77 GB | http://89.187.181.19:8899/S2_MBC1/tracks-v1a1/mono.m3u8?token=86c234db2a1e46e0d9aab58a9ff1d838 | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | MBC | CDN77 GB | http://89.187.181.19:8899/KSA_MBC_1_1/tracks-v1a1/mono.m3u8?token=de15fd67abee8495e0ae579170f0436c89.187.181.19 | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | MBC | CDN77 GB | http://89.187.181.19:8899/S2_MBC1/tracks-v1a1/mono.m3u8?token=1cf72f1ab95e4b373b30d91f60493757 | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | MBC | CDN77 GB | http://89.187.181.19:8899/KSA_MBC_1_1/tracks-v1a1/mono.m3u8?token=ecef9ccb86c3acd39b83edb87284d89.187.181.19 | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | MBC | CDN77 GB | http://89.187.181.19:8899/S2_MBC1/tracks-v1a1/mono.m3u8?token=6c21e231b9279b0f08337ad5e5605c89.187.181.19 | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | MBC | CDN77 GB | http://89.187.181.19:8899/KSA_MBC_1_4/tracks-v1a1/mono.m3u8?token=9033f45f5694ac25d6603aeef9102b0489.187.181.19 | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | MBC | CDN77 GB | http://89.187.181.19:8899/KSA_MBC_1_7/tracks-v1a1/2021/03/27/23/41/17-05120.ts?token=5e5695def0e844b89.187.181.19 | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | MBC | CDN77 GB | http://89.187.181.19:8899/S2_MBC1/tracks-v1a1/mono.m3u8?token=f9b93d1de01f5defeba695f4e2d52459 | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | MBC Drama | CDN77 GB | http://195.181.169.66/KSA_MBC_Drama_2/index.m3u8?token=2748f121f1de1052db25d584254845a9 | 195.181.169.66 | 8 |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | MBC Drama | CDN77 GB | http://195.181.169.66/KSA_MBC_Drama_4/index.m3u8?token=28570fb68dcd4354087d06e3287b8d24 | 195.181.169.66 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | MBC Drama | CDN77 GB | http://195.181.169.66/KSA_MBC_Drama_7/index.m3u8?token=172c7af413c85583ffdb5f75fe1ed767 | 195.181.169.66 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | MBC Drama | CDN77 GB | http://195.181.169.66/S2_MBCDrama/index.m3u8?token=20aefb766c002b7c91d76f4ba613e412 | 195.181.169.66 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | MBC Drama | CDN77 GB | http://195.181.169.66/373U7513I60273HI/index.m3u8?token=d8eab662320db2e1ac7f356bcb5e3753 | 195.181.169.66 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | MBC Drama | CDN77 GB | http://195.181.169.66/510W6450Y51932HX/index.m3u8?token=6dafa609d31cbb8355cd12ec805e6353 | 195.181.169.66 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | MBC Drama | CDN77 GB | http://195.181.169.66/919E9252L71131SR/index.m3u8?token=0dfcbb6e2d7c3e39712fa841a74f00a3 | 195.181.169.66 | |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | MBC Drama | CDN77 GB | http://195.181.169.66/373U7513I60273HI/index.m3u8?token=391e8a88557356978fc5cd7aba07c | 195.181.169.66 | |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | MBC Drama | CDN77 GB | http://195.181.169.66/583X7662W96611QU/index.m3u8?token=ab9070c3541b2ba27bfcd84f97288973 | 195.181.169.66 | |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | MBC Drama | CDN77 GB | http://195.181.169.66/919E9252L71131SR/index.m3u8?token=d8df44be97c22308da33efd5434f9dba | 195.181.169.66 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | MBC Drama | CDN77 GB | http://195.181.169.66/373U7513I60273HI/index.m3u8?token=c4be58bc68d2f7574bb6a35b6d241f33 | 195.181.169.66 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | MBC Drama | CDN77 GB | http://195.181.169.66/510W6450Y51932HX/index.m3u8?token=a23d08500eb83c2069e6e4838f1831d61 | 195.181.169.66 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | MBC Drama | CDN77 GB | http://89.187.177.136:80/583X7662W96611QU/tracks-v1a1/2021/04/10/23/45/57-05680.ts?token=750fa0f4589.187.177.136 | 89.187.177.136 | 13 |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | MBC Drama | CDN77 GB | http://89.187.177.136:80/786F1149V767374/tracks-v1a1/2021/06/04/10/23/51-10000.ts?token=ef564430175c89.187.177.136 | 89.187.177.136 | |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | MBC Drama | CDN77 GB | http://89.187.177.136:80/510W6450Y51932HX/tracks-v1a1/mono.m3u8?token=d489d6387cb764899903bc0b6c89.187.177.136 | 89.187.177.136 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | MBC Drama | CDN77 GB | http://89.187.177.136:80/786F1149V767374/tracks-v1a1/mono.m3u8?token=16b1b580890cf1a2003d32c5db9c89.187.177.136 | 89.187.177.136 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | MBC Drama | CDN77 GB | http://89.187.177.136:80/373U7513I60273HI/tracks-v1a1/2021/06/26/23/57/12-07400.ts?token=4ffd62d1f04089.187.177.136 | 89.187.177.136 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | MBC Drama | CDN77 GB | http://89.187.177.136:80/510W6450Y51932HX/tracks-v1a1/2021/06/26/23/56/39-17240.ts?token=1f91f973a1d89.187.177.136 | 89.187.177.136 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | MBC Drama | CDN77 GB | http://89.187.177.136:80/583X7662W96611QU/tracks-v1a1/mono.m3u8?token=b940f1b21c65624b58fee5f4ec589.187.177.136 | 89.187.177.136 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | MBC Drama | CDN77 GB | http://89.187.177.136:80/786F1149V76737EA/tracks-v1a1/mono.m3u8?token=0bb86a0a118a0cee97b546e1c9f... | 89.187.177.136 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | MBC Drama | CDN77 GB | http://89.187.177.136:80/919E9252L71131SR/tracks-v1a1/mono.m3u8?token=a5dbb2fc07380b623f4fc697523a... | 89.187.177.136 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | MBC Drama | CDN77 GB | http://89.187.177.136:80/373U7513I60273HI/tracks-v1a1/mono.m3u8?token=69b88a6f6a6e4cb2c682662f5ee... | 89.187.177.136 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | MBC Drama | CDN77 GB | http://89.187.177.136:80/510W6450Y51932HX/tracks-v1a1/mono.m3u8?token=1d0b3bafd77e1ebef97ae255e5... | 89.187.177.136 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | MBC Drama | CDN77 GB | http://89.187.177.136:80/583X7662W96611QU/tracks-v1a1/mono.m3u8?token=59ddb945197e669fbc23f9d00c... | 89.187.177.136 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | MBC Drama | CDN77 GB | http://89.187.177.136:80/786F1149V76737EA/tracks-v1a1/mono.m3u8?token=5978a6e744fdaec77ff7cea92ea4... | 89.187.177.136 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | MBC Drama | CDN77 GB | http://89.187.177.136:80/919E9252L71131SR/tracks-v1a1/mono.m3u8?token=3c39a48f8fd90141f4a8e7c12383... | 89.187.177.136 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | MBC Drama | CDN77 GB | http://89.187.177.136:80/373U7513I60273HI/tracks-v1a1/mono.m3u8?token=73b31bbdc32879ae18ec538355e... | 89.187.177.136 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | MBC Drama | CDN77 GB | http://89.187.177.136:80/786F1149V76737EA/tracks-v1a1/2021/09/27/21/41/35-10000.ts?token=0f38f559d5a00ab0795fdef46f... | 89.187.177.136 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | MBC Drama | CDN77 GB | http://89.187.177.136:80/583X7662W96611QU/tracks-v1a1/mono.m3u8?token=daa4b80df1c6413449217af89b... | 89.187.177.136 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | MBC Drama | CDN77 GB | http://89.187.177.136:80/786F1149V76737EA/tracks-v1a1/2021/08/28/23/40/49-10000.ts?token=9b0e3db8a6e... | 89.187.177.136 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | MBC Drama | CDN77 GB | http://89.187.177.136:80/919E9252L71131SR/tracks-v1a1/2021/08/28/23/41/52-08080.ts?token=6789abdb877... | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | MBC Drama | CDN77 GB | http://89.187.177.136:80/373U7513I60273HI/tracks-v1a1/mono.m3u8?token=1d1dc7fd3009de6b474a32edca7... | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | MBC Drama | CDN77 GB | http://89.187.177.136:80/510W6450Y51932HX/tracks-v1a1/mono.m3u8?token=28cc7f2c7ebeaad14d585f8cac5... | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | MBC Drama | CDN77 GB | http://89.187.177.136:80/583X7662W96611QU/tracks-v1a1/mono.m3u8?token=46b6abbb7ff4c157836e8590c1... | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | MBC Drama | CDN77 GB | http://89.187.177.136:80/786F1149V76737EA/tracks-v1a1/2021/09/11/23/37/02-10000.ts?token=cc106badec... | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | MBC Drama | CDN77 GB | http://89.187.177.136:80/919E9252L71131SR/tracks-v1a1/mono.m3u8?token=75e0419a7208ec122cd4832db93... | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | MBC Drama | CDN77 GB | http://89.187.177.136:80/583X7662W96611QU/tracks-v1a1/2021/09/27/21/42/22-09080.ts?token=6117d07ca3... | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | MBC Drama | CDN77 GB | http://89.187.177.136:80/786F1149V76737EA/tracks-v1a1/2021/09/27/21/41/35-10000.ts?token=87a202ffec2c... | 89.187.177.136 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | MBC Drama | CDN77 GB | http://89.187.181.19:80/KSA_MBC_+_Drama_1/index.m3u8?token=71fcec71e250a42a14377406524fd4a | 89.187.181.19 | 8 |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | MBC Drama | CDN77 GB | http://89.187.181.19:80/KSA_MBC_Drama_2/index.m3u8?token=d946ef032941c8a6387 6ed1ff6646c24 | 89.187.181.19 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | MBC Drama | CDN77 GB | http://89.187.181.19:80/KSA_MBC_Drama_2/index.m3u8?token=8edbafe3c140f7f023718b9435fe7388 | 89.187.181.19 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | MBC Drama | CDN77 GB | http://89.187.181.19:80/KSA_MBC_Drama_7/index.m3u8?token=d43acc6b4a303b071fce9ddead48daa7 | 89.187.181.19 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | MBC Drama | CDN77 GB | http://89.187.181.19:80/S2_MBCDrama/tracks-v1a1/mono.m3u8?token=b3d303 0f0238bfd01a8e76cf9c177c | 89.187.181.19 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | MBC Drama | CDN77 GB | http://89.187.181.19:80/S2_MBCDrama/tracks-v1a1/2020/11/12/23/25/52-158801.ts?token=eb13d303 0f0238bfd... | 89.187.181.19 | |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | MBC Drama | CDN77 GB | http://89.187.181.19:8899/S2_MBCDrama/tracks-v1a1/mono.m3u8?token=6697a7839727b78d6d4f2e1f224d35... | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | MBC Drama | CDN77 GB | http://89.187.181.19:8899/KSA_MBC_Drama_1/tracks-v1a1/mono.m3u8?token=42ce6c921402a342d494000060e... | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | MBC Drama | CDN77 GB | http://89.187.181.19:8899/KSA_MBC_Drama_1/tracks-v1a1/mono.m3u8?token=1b011331626 2a4fa841df0735a... | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | MBC Drama | CDN77 GB | http://89.187.181.19:8899/KSA_MBC_Drama_2/tracks-v1a1/mono.m3u8?token=b0da753192 4d82642928078 1fa... | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | MBC Drama | CDN77 GB | http://89.187.181.19:8899/KSA_MBC_Drama_4/tracks-v1a1/mono.m3u8?token=d787d5f7d59308 8f2a9f431a8c... | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | MBC Drama | CDN77 GB | http://89.187.181.19:8899/KSA_MBC_Drama_7/tracks-v1a1/mono.m3u8?token=3b4cf24768679bf6db7c5ad6b2e... | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | MBC Drama | CDN77 GB | http://89.187.181.19:8899/S2_MBCDrama/tracks-v1a1/mono.m3u8?token=702ba25c6625f9f6a7cdd060de5e324... | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | MBC Kids | CDN77 GB | http://195.181.169.66/S2_MBC3/index.m3u8?token=f1b0370ad9852469552 84efc546c485a | 195.181.169.66 | 9 |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | MBC Kids | CDN77 GB | http://195.181.169.66/797Q3189A54300VH/index.m3u8?token=790d2364e867ae4b4f0160ec3909284a | 195.181.169.66 | |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | MBC Kids | CDN77 GB | http://195.181.169.66/797Q3189A54300VH/index.m3u8?token=99d99e6a9d8dfedf70d81210223cb7f4 | 195.181.169.66 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | MBC Kids | CDN77 GB | http://195.181.169.66/797Q3189A54300VH/index.m3u8?token=0744dd80a35509107e4d4da6997d84f8 | 195.181.169.66 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | MBC Kids | CDN77 GB | http://195.181.169.66/797Q3189A54300VH/index.m3u8?token=1ba1b4123fc30c97497f22e585e010d1 | 195.181.169.66 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | MBC Kids | CDN77 GB | http://89.187.177.136:80/797Q3189A54300VH/tracks-v1a1/mono.m3u8?token=e9968de22cbdf59da7f7567cc4a... | 89.187.177.136 | 6 |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | MBC Kids | CDN77 GB | http://89.187.177.136:80/797Q3189A54300VH/tracks-v1a1/mono.m3u8?token=7c564f33951c1d652a8ae88a3... | 89.187.177.136 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | MBC Kids | CDN77 GB | http://89.187.177.136:80/797Q3189A54300VH/tracks-v1a1/mono.m3u8?token=7fb2468e7f4cddcdd0a97042ead... | 89.187.177.136 | |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | MBC Kids | CDN77 GB | http://89.187.181.19:8899/S2_MBC3/tracks-v1a1/mono.m3u8?token=bdeca0574c08465b7e220ad5da73d95e | 89.187.181.19 | 4 |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | MBC Kids | CDN77 GB | http://89.187.181.19:8899/S2_MBC3/tracks-v1a1/mono.m3u8?token=a6e2d254f6f0a388fe783554389e4f13 | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | MBC Masr | CDN77 GB | http://195.181.169.66/S2_MBCMasr/index.m3u8?token=97ce766c8ff9a8108fadd5412f0c4a4 | 195.181.169.66 | 6 |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | MBC Masr | CDN77 GB | http://195.181.169.66/404W6323K85131CA/index.m3u8?token=e404ac402fbaae36201cbed9710679a6 | 195.181.169.66 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | MBC Masr | CDN77 GB | http://195.181.169.66/404W6323K85131CA/index.m3u8?token=6db204d0b0dfc777b663ea111227b16 | 195.181.169.66 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | MBC Masr | CDN77 GB | http://89.187.177.136:80/404W6323K85131CA/tracks-v1a1/2021/04/10/23/46/20-05760.ts?token=ffbe491710c... | 89.187.177.136 | 9 |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | MBC Masr | CDN77 GB | http://89.187.177.136:80/404W6323K85131CA/tracks-v1a1/mono.m3u8?token=6f561f84293 0f5b2ee43c0ffa5d... | 89.187.177.136 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | MBC Masr | CDN77 GB | http://89.187.177.136:80/404W6323K85131CA/tracks-v1a1/mono.m3u8?token=b9739ec0be08a70b717febddbe... | 89.187.177.136 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | MBC Masr | CDN77 GB | http://89.187.177.136:80/404W6323K85131CA/tracks-v1a1/mono.m3u8?token=a95dba57675af41df2d3d2bae... | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | MBC Masr | CDN77 GB | http://89.187.177.136:80/404W6323K85131CA/tracks-v1a1/mono.m3u8?token=b9d05e5bf6cec8884f6b0b9a9ce... | 89.187.177.136 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | MBC Masr | CDN77 GB | http://89.187.181.19:80/S2_MBCMasr/tracks-v1a1/mono.m3u8?token=c4f928967a20fb173ca085d100eca60c | 89.187.181.19 | 6 |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | MBC Masr | CDN77 GB | http://89.187.181.19:8899/S2_MBCMasr/tracks-v1a1/mono.m3u8?token=7aabb4cde14181b37bc905919 4a32a... | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | MBC Masr | CDN77 GB | http://89.187.181.19:8899/S2_MBCMasr/tracks-v1a1/2021/03/27/23/47/52-11080.ts?token=01bfe162982a4eb... | 89.187.181.19 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | NTV Bangla | CDN77 GB | http://195.181.169.45:8080/NTV_BANG/tracks-v1a1/mono.m3u8?token=7e07a084e5c6724ea606db2baa7ee6dd | 195.181.169.45 | 8 |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | NTV Bangla | CDN77 GB | http://195.181.169.45:8080/NTV_UK_Bang/tracks-v1a1/mono.m3u8?token=f3b3e548c1c3456e47302 8cb5556c6... | 195.181.169.45 | |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | NTV Bangla | CDN77 GB | http://195.181.169.45:8080/NTV_BANG/tracks-v1a1/mono.m3u8?token=d4a0ec6b36b7b887750b6c9fdf25ccbb | 195.181.169.45 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | NTV Bangla | CDN77 GB | http://195.181.169.45:8080/NTV_BANG/tracks-v1a1/mono.m3u8?token=99b1a60c0ebe23170 6c8da80682e3231 | 195.181.169.45 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | NTV Bangla | CDN77 GB | http://195.181.169.45:8080/NTV_UK_Bang/index.m3u8?token=7dec26f7da42011595825a5de2ea2 | 195.181.169.45 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | NTV Bangla | CDN77 GB | http://195.181.169.45:8080/NTV_BANG/tracks-v1a1/mono.m3u8?token=cda4b0a3dcc6aef0735539cf d9ab96f | 195.181.169.45 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | NTV Bangla | CDN77 GB | http://195.181.169.45:8080/NTV_UK_Bang/tracks-v1a1/mono.m3u8?token=26ed32c9a58af444bfb04ac79738b3... | 195.181.169.45 | |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | NTV Bangla | CDN77 GB | http://195.181.169.66/820T5575X54216LG/index.m3u8?token=9b486996bc8d257247862001858158f8 | 195.181.169.66 | 4 |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | NTV Bangla | CDN77 GB | http://195.181.169.66/950P45092536112Z/index.m3u8?token=58f4537bac7294e7e4e1754712fb1e6aa | 195.181.169.66 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | NTV Bangla | CDN77 GB | http://195.181.169.66/820T5575X54216LG/index.m3u8?token=1ebbd169660596b55fca2bf414283774 | 195.181.169.66 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | NTV Bangla | CDN77 GB | http://195.181.169.66/950P45092536112Z/index.m3u8?token=9d238cca3d49814ab2ae051910e5fbbf | 195.181.169.66 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | NTV Bangla | CDN77 GB | http://89.187.177.136:80/820T5575X54216LG/tracks-v1a1/mono.m3u8?token=adae6d09fece714d45f390ae16f... | 89.187.177.136 | 7 |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | NTV Bangla | CDN77 GB | http://89.187.177.136:80/950P45092536112Z/tracks-v1a1/mono.m3u8?token=0e45aacfb425aa89346285a1b9... | 89.187.177.136 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | NTV Bangla | CDN77 GB | http://89.187.177.136:80/950P45092536112Z/tracks-v1a1/2021/08/23/17/20/07-6540.ts?token=6fbace548 89.187.177.136 | 89.187.177.136 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | NTV Bangla | CDN77 GB | http://89.187.177.136:80/950P45092536112Z/tracks-v1a1/2021/08/28/23/17/20-05880.ts?token=0bf3f56e1935... | 89.187.177.136 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | NTV Bangla | CDN77 GB | http://89.187.177.136:80/820T5575X54216LG/tracks-v1a1/mono.m3u8?token=6b198deeb439157d99f402e69cf | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | NTV Bangla | CDN77 GB | http://89.187.177.136:80/950P45092536112Z/tracks-v1a1/mono.m3u8?token=13e64b3a4a29703b878b487ab7c | 89.187.177.136 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | Rotana Cinema | CDN77 GB | http://195.181.169.66/52_RotanaCinema/index.m3u8?token=f120bc15aafcaf47bfd70f65d4f53f7b | 195.181.169.66 | 8 |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | Rotana Cinema | CDN77 GB | http://195.181.169.66/652X3862L58101SF/index.m3u8?token=fec1a8df2f1130d4eabdb01c3f264863 | 195.181.169.66 | |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | Rotana Cinema | CDN77 GB | http://195.181.169.66/652X3862L58101SF/index.m3u8?token=e0ffb6e24a720814decc1498bc4f50d9 | 195.181.169.66 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | Rotana Cinema | CDN77 GB | http://195.181.169.66/652X3862L58101SF/index.m3u8?token=85611171b56d6d16bc1b3bb13277af7b7 | 195.181.169.66 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | Rotana Cinema | CDN77 GB | http://89.187.177.136:80/652X3862L58101SF/tracks-v1a1/mono.m3u8?token=5c2d4f4ed1ab6ba21602902ca303 | 89.187.177.136 | 7 |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | Rotana Cinema | CDN77 GB | http://89.187.177.136:80/652X3862L58101SF/tracks-v1a1/mono.m3u8?token=88d43f8fbfddeec53d1bc3e51e4a | 89.187.177.136 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | Rotana Cinema | CDN77 GB | http://89.187.177.136:80/652X3862L58101SF/tracks-v1a1/mono.m3u8?token=914d024e142940894d0029109da | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | Rotana Cinema | CDN77 GB | http://89.187.177.136:80/652X3862L58101SF/tracks-v1a1/mono.m3u8?token=f8ffa96f62a47383e2acba7317978 | 89.187.177.136 | |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | Rotana Cinema | CDN77 GB | http://89.187.181.19:8899/52_RotanaCinema/tracks-v1a1/mono.m3u8?token=59eeaeb5c039107924 1ece3af535 | 89.187.181.19 | 4 |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | Rotana Cinema | CDN77 GB | http://89.187.181.19:8899/52_RotanaCinema/tracks-v1a1/mono.m3u8?token=415c6573e6cd9d8da3b59ae01d6f | 89.187.181.19 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | Rotana Classic | CDN77 GB | http://195.181.169.66/637E7998X9175 3DB/index.m3u8?token=bd726f1d1f6cf27e1d807ff9c6fbcf4e | 195.181.169.66 | 6 |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | Rotana Classic | CDN77 GB | http://195.181.169.66/637E7998X9175 3DB/index.m3u8?token=c18b3a02f18f9f4bd4386e13c382ec1e | 195.181.169.66 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | Rotana Classic | CDN77 GB | http://195.181.169.66/637E7998X9175 3DB/index.m3u8?token=9bc882dcd3d23730323ad684b8fbd6fc | 195.181.169.66 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | Rotana Classic | CDN77 GB | http://89.187.177.136:80/637E7998X9175 3DB/tracks-v1a1/mono.m3u8?token=5ec9e3ceb5f4acd7aa1ed197d64 | 89.187.177.136 | 7 |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | Rotana Classic | CDN77 GB | http://89.187.177.136:80/637E7998X9175 3DB/tracks-v1a1/mono.m3u8?token=deba27b3c6c20f4589c71f71dc9f | 89.187.177.136 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | Rotana Classic | CDN77 GB | http://89.187.177.136:80/637E7998X9175 3DB/tracks-v1a1/mono.m3u8?token=554168d38faaecbf3a40fba274bb | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | Rotana Classic | CDN77 GB | http://89.187.177.136:80/637E7998X9175 3DB/tracks-v1a1/mono.m3u8?token=bffd90e8d4bf22f8bf9153b2b1da | 89.187.177.136 | |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | Rotana Classic | CDN77 GB | http://89.187.181.19:8899/52_RotanaClassic/tracks-v1a1/mono.m3u8?token=b208659061dc99323893 29a86dff | 89.187.181.19 | 4 |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | Rotana Classic | CDN77 GB | http://89.187.181.19:8899/52_RotanaClassic/tracks-v1a1/mono.m3u8?token=d93118cb733b48c26db4edb585ce | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | Rotana Drama | CDN77 GB | http://195.181.169.66/52_RotanaDrama/index.m3u8?token=1e1ad00c2c784d06dc6f956cb13db555 | 195.181.169.66 | 8 |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | Rotana Drama | CDN77 GB | http://195.181.169.66/363G6588T66937PV/index.m3u8?token=e2fd8f95d7f40ba382c36fa3fc7a3855 | 195.181.169.66 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | Rotana Masriya | CDN77 GB | http://195.181.169.66/52_RotanaMasriya/index.m3u8?token=ef7e04f5965c24b8018c2de79311 4b82 | 195.181.169.66 | |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | Rotana Drama | CDN77 GB | http://195.181.169.66/363G6588T66937PV/index.m3u8?token=56e245ab5c41797a02d06434b7337917 | 195.181.169.66 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | Rotana Masriya | CDN77 GB | http://195.181.169.66/52_RotanaMasriya/index.m3u8?token=dcc2684796e78cee735fdae2e6c69e16 | 195.181.169.66 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | Rotana Drama | CDN77 GB | http://89.187.177.136:80/363G6588T66937PV/tracks-v1a1/mono.m3u8?token=9bbc99334535523a20dcf106f91 | 89.187.177.136 | 7 |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | Rotana Drama | CDN77 GB | http://89.187.177.136:80/363G6588T66937PV/tracks-v1a1/mono.m3u8?token=2f83f87fa48ace87ed2e0ebe9cc1 | 89.187.177.136 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | Rotana Drama | CDN77 GB | http://89.187.177.136:80/363G6588T66937PV/tracks-v1a1/mono.m3u8?token=f20e2b90249e840d03e5b23202c | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | Rotana Drama | CDN77 GB | http://89.187.177.136:80/363G6588T66937PV/tracks-v1a1/mono.m3u8?token=fb2aba927523190895250c4534c | 89.187.177.136 | |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | Rotana Drama | CDN77 GB | http://89.187.181.19:8899/52_RotanaDrama/tracks-v1a1/mono.m3u8?token=f085832f0c3565713f732b49a3ba9 | 89.187.181.19 | 8 |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | Rotana Drama | CDN77 GB | http://89.187.181.19:8899/52_RotanaDrama/tracks-v1a1/mono.m3u8?token=6f2713ec9d9d83b5fbbeb91f3e7f | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | Rotana Drama | CDN77 GB | http://89.187.181.19:8899/52_RotanaDrama/tracks-v1a1/2021/03/27/23/55/24-15960.ts?token=eba470cff1da8 | 89.187.181.19 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | Rotana Drama | CDN77 GB | http://89.187.181.19:8899/52_RotanaMasriya/tracks-v1a1/mono.m3u8?token=d08525f4667b5d2d14f5b2a8849 | 89.187.181.19 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | Rotana Masriya | CDN77 GB | http://89.187.181.19:8899/52_RotanaMasriya/tracks-v1a1/mono.m3u8?token=d63fb8b1cc5d706c0a171cb2998 | 89.187.181.19 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | Rotana Khalijiya | CDN77 GB | http://195.181.169.66/52_RotanaKhalijia/index.m3u8?token=a1d331e769f7eb143ce280091a1f0d98 | 195.181.169.66 | 6 |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | Rotana Khalijiya | CDN77 GB | http://195.181.169.66/478A1930E83923JT/index.m3u8?token=df7c612d798271b0f0b291e4f01f9e0d | 195.181.169.66 | |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | Rotana Khalijiya | CDN77 GB | http://195.181.169.66/478A1930E83923JT/index.m3u8?token=4444f00d8ee395fbbcf1600c27ae7c8a | 195.181.169.66 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | Rotana Khalijiya | CDN77 GB | http://89.187.177.136:80/478A1930E83923JT/tracks-v1a1/mono.m3u8?token=11fc1a7e8de0541f523e3467b01a | 89.187.177.136 | 9 |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | Rotana Khalijiya | CDN77 GB | http://89.187.177.136:80/478A1930E83923JT/tracks-v1a1/mono.m3u8?token=5c023a43c2ffa98f0b4bcf8568af6 | 89.187.177.136 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | Rotana Khalijiya | CDN77 GB | http://89.187.177.136:80/478A1930E83923JT/tracks-v1a1/mono.m3u8?token=65bd9b047c4314ca1b511d4fb78 | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | Rotana Khalijiya | CDN77 GB | http://89.187.177.136:80/478A1930E83923JT/tracks-v1a1/mono.m3u8?token=25bae2afd48441a3d23a1bc994e | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | Rotana Khalijiya | CDN77 GB | http://89.187.177.136:80/478A1930E83923JT/tracks-v1a1/mono.m3u8?token=2021/09/27/21/50/50-06720.ts?token=c13faa0f42248 | 89.187.177.136 | |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | Rotana Khalijiya | CDN77 GB | http://89.187.181.19:8899/52_RotanaKhalijia/tracks-v1a1/mono.m3u8?token=13bf8bd2d094af3fa8fd015c7455c | 89.187.181.19 | 4 |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | Rotana Khalijiya | CDN77 GB | http://89.187.181.19:8899/52_RotanaKhalijia/tracks-v1a1/mono.m3u8?token=32f44c80022fd339f5b729eaff0a8 | 89.187.181.19 | |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | SAB | CDN77 GB | http://195.181.169.162:80/SONY_SAB_HD/tracks-v1a1/mono.m3u8?token=5d2591ab7828e9eb2994f5d10b5663 | 195.181.169.162 | 6 |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | SAB | CDN77 GB | http://195.181.169.162:80/SONY_SAB_HD/index.m3u8?token=f55cff5de4fa56129f7d11eaf1cd9975 | 195.181.169.162 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | SAB | CDN77 GB | http://195.181.169.162:80/SONY_SAB_HD/tracks-v1a1/mono.m3u8?token=87d6dfe75cba4d84429ea88b5e7537 | 195.181.169.162 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | SAB | CDN77 GB | http://195.181.169.66/18605889477YT/index.m3u8?token=aeaf9e670dd274c1cab25245ca24d8c5 | 195.181.169.66 | 2 |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | SAB | CDN77 GB | http://195.181.169.79/HINDI_SAB_HD/tracks-v1a1/mono.m3u8?token=54dc748da9f1a82914a46e1ec5a138e2 | 195.181.169.79 | 19 |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | SAB | CDN77 GB | http://195.181.169.79/HINDI_SAB_HD/tracks-v1a1/mono.m3u8?token=54dc748da9f1a82914a46e1ec5a138e2 | 195.181.169.79 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | SAB | CDN77 GB | http://195.181.169.79/HINDI_SAB_HD_USA/tracks-v1a1/mono.m3u8?token=4e094e86c4ff2b4bc41c5e917a760 | 195.181.169.79 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | SAB | CDN77 GB | http://195.181.169.79/HINDI_SAB_TV_AUS/tracks-v1a1/mono.m3u8?token=9ba2893c7e10a966b467eb49597afe | 195.181.169.79 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | SAB | CDN77 GB | http://195.181.169.79/HINDI_SONY_SAB_WEST/tracks-v1a1/mono.m3u8?token=2fad1a65f02b815735130bb8f3 | 195.181.169.79 | |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | SAB | CDN77 GB | http://195.181.169.79/HINDI_SAB_HD/tracks-v1a1/mono.m3u8?token=87f9a8f78c0179024a7d6ccba907d121 | 195.181.169.79 | |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | SAB | CDN77 GB | http://195.181.169.79/HINDI_SAB_UK/tracks-v1a1/mono.m3u8?token=930bd9f25f5ff7d7b2a107d29260 8a80 | 195.181.169.79 | |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | SAB | CDN77 GB | http://195.181.169.79/HINDI_SONY_SAB_HD/tracks-v1a1/mono.m3u8?token=e4d317f7b1bd4b63bd62a603 | 195.181.169.79 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | SAB | CDN77 GB | http://195.181.169.79/HINDI_SAB_HD/tracks-v1a1/mono.m3u8?token=ef75559f31389eff94570e81900bc3 | 195.181.169.79 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | SAB | CDN77 GB | http://195.181.169.79/HINDI_SONY_SAB_HD/tracks-v1a1/mono.m3u8?token=0ca846b2e476e8f7cd1d878c9423e15a | 195.181.169.79 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | SAB | CDN77 GB | http://195.181.169.79/HINDI_SAB_HD_USA/tracks-v1a1/mono.m3u8?token=ceb2ea934 4d54f3a0f0bb00f8f22 | 195.181.169.79 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | SAB | CDN77 GB | http://195.181.169.79/HINDI_SAB_TV_AUS/tracks-v1a1/mono.m3u8?token=f3d06f8f48d34fa0b4cfdf8d34db60e | 195.181.169.79 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | SAB | CDN77 GB | http://195.181.169.79/HINDI_SONY_SAB_HD/tracks-v1a1/mono.m3u8?token=696ac2a58e3e13c48220a | 195.181.169.79 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | SAB | CDN77 GB | http://195.181.169.79/272P4492E96925HY/tracks-v1a1/mono.m3u8?token=629a33e13d5082c6122c742a39 | 195.181.169.79 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | SAB | CDN77 GB | http://195.181.169.79/359W8585L98275BE/tracks-v1a1/2021/04/10/23/09/20-05305.ts?token=0dc7761de1085 | 195.181.169.79 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | SAB | CDN77 GB | http://195.181.169.79/HINDI_SAB_TV/tracks-v1a1/mono.m3u8?token=3324754900ffbdfcd7cd0bcf2ff08fa78a | 195.181.169.79 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | SAB | CDN77 GB | http://195.181.169.79/272P4492E96925HY/tracks-v1a1/mono.m3u8?token=005e5684ebeb48b456cb94f5f77 | 195.181.169.79 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | SAB | CDN77 GB | http://195.181.169.79/516T2392G1S400AC/tracks-v1a1/mono.m3u8?token=6a45a2a58c3e13c48220a5e537 | 195.181.169.79 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | SAB | CDN77 GB | http://195.181.169.79/HINDI_SAB_HD/tracks-v1a1/mono.m3u8?token=15a1006be64bafd62f7faf2456e8685 | 195.181.169.79 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | SAB | CDN77 GB | http://195.181.169.79/359W8585L982758E/tracks-v1a1/mono.m3u8?token=5fd8392dbf201b2efd404f9024381 | 195.181.169.79 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | SAB | CDN77 GB | http://195.181.169.79/516T2392G15400AC/tracks-v1a1/mono.m3u8?token=4546c765b0d6a47c45117357d5e2e | 195.181.169.79 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | SAB | CDN77 GB | http://195.181.169.79/HINDI_SAB_HD/tracks-v1a1/mono.m3u8?token=bf927dd6b0f985279e927ffd83cf23ed | 195.181.169.79 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | SAB | CDN77 GB | http://195.181.169.79/HINDI_SAB_UK/tracks-v1a1/mono.m3u8?token=737a17dd22d0fe619244f2f5f29c6e0d | 195.181.169.79 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | SAB | CDN77 GB | http://195.181.169.79/272P499E9692SHY/tracks-v1a1/2021/08/28/23/15/06-06000.ts?token=e1ca80acff661ac | 195.181.169.79 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | SAB | CDN77 GB | http://195.181.169.79/359W8585L982758E/tracks-v1a1/mono.m3u8?token=33390fe9365f16648dc34d8dd600ce | 195.181.169.79 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | SAB | CDN77 GB | http://195.181.169.79/359W8585L982758E/tracks-v1a1/mono.m3u8?token=c6ea0da7b04c35c06e1b2b2f34339 | 195.181.169.79 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | SAB | CDN77 GB | http://195.181.169.79/516T2392G15400AC/tracks-v1a1/mono.m3u8?token=8970b2a4c25a21e5a337b4c62ab08 | 195.181.169.79 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | SAB | CDN77 GB | http://195.181.169.79/HINDI_SAB_HD/tracks-v1a1/mono.m3u8?token=41d80b778489bf411a4c3f890f33c508 | 195.181.169.79 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | SAB | CDN77 GB | http://195.181.169.79/HINDI_SAB_HD/tracks-v1a1/mono.m3u8?token=52f0ca9aae2bfb9c402874f4ff35ed9 | 195.181.169.79 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | SAB | CDN77 GB | http://195.181.169.79/272P499E9692SHY/tracks-v1a1/2021/09/11/23/11/21-06000.ts?token=5727bf37bd496a | 195.181.169.79 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | SAB | CDN77 GB | http://195.181.169.79/359W8585L982758E/tracks-v1a1/mono.m3u8?token=7580a559911975f85ff2e3b7d2f970 | 195.181.169.79 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | SAB | CDN77 GB | http://195.181.169.79/516T2392G15400AC/tracks-v1a1/mono.m3u8?token=3783276613233e021ff72dec01ec50 | 195.181.169.79 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | SAB | CDN77 GB | http://195.181.169.79/HINDI_SAB_HD/tracks-v1a1/mono.m3u8?token=2750eeee928a99803560cfc3199f305b | 195.181.169.79 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | SAB | CDN77 GB | http://195.181.169.79/272P499E9692SHY/tracks-v1a1/2021/09/27/21/15/51-06000.ts?token=89ed465ac408a0 | 195.181.169.79 | |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | SAB | CDN77 GB | http://89.187.177.136:80/981J860588477YT/tracks-v1a1/mono.m3u8?token=b0c57b2b26a717ba860447713640 | 89.187.177.136 | 11 |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | SAB | CDN77 GB | http://89.187.177.136:80/981J860588477YT/tracks-v1a1/mono.m3u8?token=b2467573e365883487c5618907389.187.177.136 | 89.187.177.136 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | SAB | CDN77 GB | http://89.187.177.136:80/981J860588477YT/tracks-v1a1/mono.m3u8?token=1be7821dfb3369adc48dc425485i | 89.187.177.136 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | SAB | CDN77 GB | http://89.187.177.136:80/981J860588477YT/tracks-v1a1/mono.m3u8?token=5a82a786172f9f659a5c7fa0fb15f | 89.187.177.136 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | SAB | CDN77 GB | http://89.187.177.136:80/981J860588477YT/tracks-v1a1/mono.m3u8?token=06207cbc808828a54a33bde94da4 | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | SAB | CDN77 GB | http://89.187.177.136:80/981J860588477YT/tracks-v1a1/mono.m3u8?token=9d56d48d4d637f4dd79f27e34fe2 | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | SAB | CDN77 GB | http://89.187.177.136:80/981J860588477YT/tracks-v1a1/2021/09/27/21/59/35-06000.ts?token=13c7eb47ceb5 | 89.187.177.136 | |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | SET Max | CDN77 GB | http://195.181.169.162:80/SONY_MAX_HD/tracks-v1a1/mono.m3u8?token=602aefd354dc1c2ca6d0b2be8fe33a | 195.181.169.162 | 4 |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | SET Max | CDN77 GB | http://195.181.169.162:80/SONY_MAX_HD/tracks-v1a1/mono.m3u8?token=602aefd354dc1c2ca6d0b2be8fe33a | 195.181.169.162 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | SET Max | CDN77 GB | http://195.181.169.162:80/SONY_MAX_HD/tracks-v1a1/mono.m3u8?token=a6bd039096c78d822f4d22c726fea2 | 195.181.169.162 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | SET Max | CDN77 GB | http://195.181.169.66/850R3904F42876JM/index.m3u8?token=ed18657ec1f29886af4a0557caf886ed | 195.181.169.66 | 6 |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | SET Max | CDN77 GB | http://195.181.169.66/850R3904F42876JM/index.m3u8?token=27b062dd78fcf94e1c126754c2d83748 | 195.181.169.66 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | SET Max | CDN77 GB | http://195.181.169.66/850R3904F42876JM/index.m3u8?token=0e4de642bbf83df144f03a5bba08d345 | 195.181.169.66 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | SET Max | CDN77 GB | http://195.181.169.79/HINDI_SONY_MAX/tracks-v1a1/mono.m3u8?token=dc2d5133f2ec705294e233263cd894 | 195.181.169.79 | 15 |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | SET Max | CDN77 GB | http://195.181.169.79/HINDI_SONY_MAX_USA_HD/tracks-v1a1/mono.m3u8?token=a7e64e2ab853cfd18733878 | 195.181.169.79 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | SET Max | CDN77 GB | http://195.181.169.79/HINDI_SONY_MAX_UK/tracks-v1a1/mono.m3u8?token=30aca845c996554e816518b962c9 | 195.181.169.79 | |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | SET Max | CDN77 GB | http://195.181.169.79/HINDI_SONY_MAX/tracks-v1a1/mono.m3u8?token=e93735d9084e9e358170c53406be5a | 195.181.169.79 | |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | SET Max | CDN77 GB | http://195.181.169.79/HINDI_SONY_MAX_USA_HD/tracks-v1a1/mono.m3u8?token=2f940f4b3abe7e9c1ff4b4c5f | 195.181.169.79 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | SET Max | CDN77 GB | http://195.181.169.79/HINDI_SONY_MAX/tracks-v1a1/mono.m3u8?token=a5e7b67e0489eba1d9df33a4a37872a | 195.181.169.79 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | SET Max | CDN77 GB | http://195.181.169.79/HINDI_SONY_MAX_US/tracks-v1a1/mono.m3u8?token=006cc96e84ad8af3e5c51073 | 195.181.169.79 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | SET Max | CDN77 GB | http://195.181.169.79/HINDI_SONY_MIX_UK/tracks-v1a1/mono.m3u8?token=8c56341b4de25cb094053130aa23 | 195.181.169.79 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | SET Max | CDN77 GB | http://195.181.169.79/392N2937RS8564QQ/tracks-v1a1/2021/04/10/23/09/52-06000.ts?token=571d9e2883d61 | 195.181.169.79 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | SET Max | CDN77 GB | http://195.181.169.79/320H7232Y462760O/tracks-v1a1/mono.m3u8?token=254d8190c6ba68f819a012e3c4366 | 195.181.169.79 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | SET Max | CDN77 GB | http://195.181.169.79/392N2937RS8564QQ/tracks-v1a1/2021/06/26/23/21/16-06000.ts?token=e440ddf1ea63b | 195.181.169.79 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | SET Max | CDN77 GB | http://195.181.169.79/320H7232Y462760O/tracks-v1a1/mono.m3u8?token=06ad7d8c55f3ba94ca3f7dc8a82b1e | 195.181.169.79 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | SET Max | CDN77 GB | http://195.181.169.79/392N2937RS8564QQ/tracks-v1a1/mono.m3u8?token=3a5efc01d06874b5e974c906892b3 | 195.181.169.79 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | SET Max | CDN77 GB | http://195.181.169.79/320H7232Y462760O/tracks-v1a1/mono.m3u8?token=c6e7194cb2ad3e5b053cc06c88707 | 195.181.169.79 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | SET Max | CDN77 GB | http://195.181.169.79/392N2937RS8564QQ/tracks-v1a1/mono.m3u8?token=418e433348baf9153f67bd7a0f6f4 | 195.181.169.79 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | SET Max | CDN77 GB | http://195.181.169.79/320H7232Y462760O/tracks-v1a1/mono.m3u8?token=524ff7c03694fd7988d2b9369367ae | 195.181.169.79 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | SET Max | CDN77 GB | http://195.181.169.79/392N2937RS8564QQ/tracks-v1a1/mono.m3u8?token=24cb29892a0118d6bfbc1fb7aefd0e | 195.181.169.79 | |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | SET Max | CDN77 GB | http://89.187.177.136:80/850R3904F42876JM/tracks-v1a1/mono.m3u8?token=8c3df8e79ffbfb9f89acae52e1a47 | 89.187.177.136 | 7 |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | SET Max | CDN77 GB | http://89.187.177.136:80/850R3904F42876JM/tracks-v1a1/mono.m3u8?token=25ab8e0275f6e5babc63a4c791283 | 89.187.177.136 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | SET Max | CDN77 GB | http://89.187.177.136:80/850R3904F42876JM/tracks-v1a1/mono.m3u8?token=4b189f5b7ee0f852cabf5333124c | 89.187.177.136 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | SET Max | CDN77 GB | http://89.187.177.136:80/850R3904F42876JM/tracks-v1a1/mono.m3u8?token=965df8d02c63c59235b46332c68 | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | SET Max | CDN77 GB | http://89.187.177.136:80/850R3904F42876JM/tracks-v1a1/2021/09/11/23/55/17-06006.ts?token=fb1b5d41fb0 | 89.187.177.136 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | Sony SET | CDN77 GB | http://195.181.169.162:80/SONY_HD/tracks-v1/mono.m3u8?token=9d7e0b24941b46a92a33e2435cf613a6 | 195.181.169.162 | 8 |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | Sony SET | CDN77 GB | http://195.181.169.162:80/SONY_HD/tracks-v1a1/mono.m3u8?token=8fcd334e8921cedefbf4f5d77e7c639f | 195.181.169.162 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | Sony SET | CDN77 GB | http://195.181.169.162:80/SONY_HD/index.m3u8?token=164b2085d3355b349c9525a5c2747df3 | 195.181.169.162 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | Sony SET | CDN77 GB | http://195.181.169.162:80/SONY_HD/tracks-v1a1/mono.m3u8?token=3c2db021c27a226b449be0f3e9fe9a6f | 195.181.169.162 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | Sony SET | CDN77 GB | http://195.181.169.66/973M2654E93626D5/index.m3u8?token=cf5b9d3dd77afc0eabe1a4bf9fa00f83 | 195.181.169.66 | 4 |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | Sony SET | CDN77 GB | http://195.181.169.66/973M2654E93626D5/index.m3u8?token=7de3ac46a6540d74d98e1081aef81fdf | 195.181.169.66 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | Sony SET | CDN77 GB | http://195.181.169.79/HINDI_SONY_HD_USA_WEST/tracks-v1a1/mono.m3u8?token=00cdd604e8c0f83a9670e | 195.181.169.79 | 19 |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | Sony SET | CDN77 GB | http://195.181.169.79/HINDI_SONY_TV_HD_AUS/tracks-v1a1/mono.m3u8?token=21e748d2f65268d7525a5def | 195.181.169.79 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | Sony SET | CDN77 GB | http://195.181.169.79/HINDI_SONY_TV_UK/tracks-v1a1/mono.m3u8?token=4a4e2ba186b44b84c9b4980cff3a9 | 195.181.169.79 | |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | Sony SET | CDN77 GB | http://195.181.169.79/HINDI_SONY_HD_USA_WEST/tracks-v1a1/mono.m3u8?token=ba3608b4365537d0d5648e | 195.181.169.79 | |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | Sony SET | CDN77 GB | http://195.181.169.79/HINDI_SONY_TV_AUS/tracks-v1a1/mono.m3u8?token=9b6c08f1aa8b0a73b998d1ab89880 | 195.181.169.79 | |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | Sony SET | CDN77 GB | http://195.181.169.79/HINDI_SONY_TV_HD/tracks-v1a1/mono.m3u8?token=62d104e823901416b9ab0b43c195c | 195.181.169.79 | |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | Sony SET | CDN77 GB | http://195.181.169.79/HINDI_SONY_TV_HD_USA2/tracks-v1a1/mono.m3u8?token=a4a4e5a4ec5178805c609eff.79 | 195.181.169.79 | |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | Sony SET | CDN77 GB | http://195.181.169.79/HINDI_SONY_TV_UK/tracks-v1a1/mono.m3u8?token=baa66d8d3f301a2cdf7c9fca9ee816a | 195.181.169.79 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | Sony SET | CDN77 GB | http://195.181.169.79/HINDI_SONY_TV_HD_AUS/tracks-v1a1/mono.m3u8?token=8755f2de5355f26d0544796e06cc | 195.181.169.79 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | Sony SET | CDN77 GB | http://195.181.169.79/HINDI_SONY_TV_HD/tracks-v1a1/mono.m3u8?token=9275122d6221f8e80e1a279eec3a | 195.181.169.79 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | Sony SET | CDN77 GB | http://195.181.169.79/HINDI_SONY_TV_HD_AUS/tracks-v1a1/mono.m3u8?token=0490a7f32a26290a08eb5ff6be | 195.181.169.79 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | Sony SET | CDN77 GB | http://195.181.169.79/HINDI_SONY_TV_HD_USA2/tracks-v1a1/mono.m3u8?token=7e2319169d65eb83d80eec5 | 195.181.169.79 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | Sony SET | CDN77 GB | http://195.181.169.79/HINDI_SONY_TV_HD2/tracks-v1a1/mono.m3u8?token=229cf64b22f592e8f45a8db601bcf | 195.181.169.79 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | Sony SET | CDN77 GB | http://195.181.169.79/HINDI_SONY_TV_UK/tracks-v1a1/mono.m3u8?token=641612c8122feec18f758f424cd825 | 195.181.169.79 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | Sony SET | CDN77 GB | http://195.181.169.79/261F6124A86604YR/tracks-v1a1/2021/04/10/23/16/22-05040.ts?token=9972838844196 | 195.181.169.79 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | Sony SET | CDN77 GB | http://195.181.169.79/6508991O051469RD/tracks-v1a1/mono.m3u8?token=0fe985bfbf8f2d811ce58f7f49272b6 | 195.181.169.79 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | Sony SET | CDN77 GB | http://195.181.169.79/81W885SA20421FT/tracks-v1a1/mono.m3u8?token=7c6a090cace9622a381eb3af3641e | 195.181.169.79 | |
| BANJO TV | MAG254 | 6/5/2021 | 6/5/2021 | 6/16/2021 | Sony SET | CDN77 GB | http://195.181.169.79/6508991O051469RD/tracks-v1a1/mono.m3u8?token=0ad7814e270c3e38240cce8f7c2e76 | 195.181.169.79 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | Sony SET | CDN77 GB | http://195.181.169.79/261F6124A86604YR/tracks-v1a1/mono.m3u8?token=62cc67c727b1ca098c8662d3f39118 | 195.181.169.79 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | Sony SET | CDN77 GB | http://195.181.169.79/453K1148G85292VC/tracks-v1a1/mono.m3u8?token=e558c5e6b2d446cae564cdc00571c | 195.181.169.79 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | Sony SET | CDN77 GB | http://195.181.169.79/6508991O051469RD/tracks-v1a1/mono.m3u8?token=5fe39bd6c20a13b3a3d7106f6e454 | 195.181.169.79 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | Sony SET | CDN77 GB | http://195.181.169.79/81W885SA20421FT/tracks-v1a1/mono.m3u8?token=2057971185088123da9f97bdf5c48 | 195.181.169.79 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | Sony SET | CDN77 GB | http://195.181.169.79/747F9730E64790ZL/tracks-v1a1/mono.m3u8?token=0ef8ebd799a97c56e870fa135a7932 | 195.181.169.79 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | Sony SET | CDN77 GB | http://195.181.169.79/HINDI_SONY_HD_USA_WEST/tracks-v1a1/mono.m3u8?token=17432db3aee4bf019fec3a2 | 195.181.169.79 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | Sony SET | CDN77 GB | http://195.181.169.79/261F6124A86604YR/tracks-v1a1/mono.m3u8?token=cf80288dc841514463948dcc7f5b70 | 195.181.169.79 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | Sony SET | CDN77 GB | http://195.181.169.79/456L8391W12176KS/tracks-v1a1/mono.m3u8?token=429cbea01b22e2952f17c3495af10c | 195.181.169.79 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | Sony SET | CDN77 GB | http://195.181.169.79/6508991O051469RD/tracks-v1a1/mono.m3u8?token=ef7cc4d449426c7c0118fa35e46b53 | 195.181.169.79 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | Sony SET | CDN77 GB | http://195.181.169.79/81W885SA20421FT/tracks-v1a1/mono.m3u8?token=39fbcbc8088b1e6497c3dc327c23cc | 195.181.169.79 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | Sony SET | CDN77 GB | http://195.181.169.79/747F9730E64790ZL/tracks-v1a1/mono.m3u8?token=301fba5cea4d8d5f944eac048113dbo | 195.181.169.79 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | Sony SET | CDN77 GB | http://195.181.169.79/HINDI_SONY_HD_USA_WEST/tracks-v1a1/mono.m3u8?token=99348ef3de48e7526b7abfe | 195.181.169.79 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | Sony SET | CDN77 GB | http://195.181.169.79/261F6124A86604YR/tracks-v1a1/mono.m3u8?token=95ed4af59e0da9c91c1f0b9584e8a3 | 195.181.169.79 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | Sony SET | CDN77 GB | http://195.181.169.79/453K1148G85292VC/tracks-v1a1/mono.m3u8?token=5897b84bfae3c0b4fd4c1b913eb3ed | 195.181.169.79 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | Sony SET | CDN77 GB | http://195.181.169.79/456L8391W12176KS/tracks-v1/mono.m3u8?token=0d1a88d81ac7b1a48f44e8490d80435 | 195.181.169.79 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | Sony SET | CDN77 GB | http://195.181.169.79/6508991O051469RD/tracks-v1a1/mono.m3u8?token=a6231c58e1cb416dd08772c45af7f9 | 195.181.169.79 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | Sony SET | CDN77 GB | http://195.181.169.79/81W885SA20421FT/tracks-v1a1/mono.m3u8?token=383d57a0e58c5e043a0d936dbf018 | 195.181.169.79 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | Sony SET | CDN77 GB | http://195.181.169.79/747F9730E64790ZL/tracks-v1a1/mono.m3u8?token=75ee60dfedae8f6b0b31e444a0004 | 195.181.169.79 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | Sony SET | CDN77 GB | http://195.181.169.79/HINDI_SONY_HD_USA_WEST/tracks-v1a1/mono.m3u8?token=b36c1622534fd66556631S | 195.181.169.79 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | Sony SET | CDN77 GB | http://195.181.169.79/261F6124A86604YR/tracks-v1a1/2021/09/11/23/08/09-05040.ts?token=02a2d9f42707dc | 195.181.169.79 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | Sony SET | CDN77 GB | http://195.181.169.79/453K1148G85292VC/tracks-v1a1/2021/09/11/23/11/12-06000.ts?token=d1c19bb2ce0e46 | 195.181.169.79 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | Sony SET | CDN77 GB | http://195.181.169.79/456L8391W12176KS/tracks-v1a1/mono.m3u8?token=7cecb0f8296946957d4c739d2148b6 | 195.181.169.79 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | Sony SET | CDN77 GB | http://195.181.169.79/81W885SA20421FT/tracks-v1a1/mono.m3u8?token=66c570c83d12cc5d26afc2875bbbf3 | 195.181.169.79 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | Sony SET | CDN77 GB | http://195.181.169.79/747F9730E64790ZL/tracks-v1a1/mono.m3u8?token=f6170f6681d084abd2faa0bcfbc1f1e | 195.181.169.79 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | Sony SET | CDN77 GB | http://195.181.169.79/456L8391W12176KS/tracks-v1a1/2021/09/27/22/10/07-06139.ts?token=2425dc30a7ae7 | 195.181.169.79 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | Sony SET | CDN77 GB | http://195.181.169.79/6508991O051469RD/tracks-v1a1/mono.m3u8?token=468f3778e713bb36d1f6d054cc534 | 195.181.169.79 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | Sony SET | CDN77 GB | http://89.187.177.136:80/973M2654E93626DS/tracks-v1a1/mono.m3u8?token=69d4f6b6f8fac1d8be5f30166a5 | 89.187.177.136 | 8 |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | Sony SET | CDN77 GB | http://89.187.177.136:80/973M2654E93626DS/tracks-v1a1/mono.m3u8?token=f3548c599409f51557cb696a38 | 89.187.177.136 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | Sony SET | CDN77 GB | http://89.187.177.136:80/973M2654E93626DS/tracks-v1a1/mono.m3u8?token=1e2951884205e872c548fc84eb | 89.187.177.136 | |
| BANJO TV | MAG254 | 9/27/2021 | 9/27/2021 | 10/4/2021 | Sony SET | CDN77 GB | http://89.187.177.136:80/973M2654E93626DS/tracks-v1a1/2021/09/27/21/58/24-06000.ts?token=f544c52bdcd | 89.187.177.136 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | Times NOW | CDN77 GB | http://195.181.169.79/HINDI_TIMES_NOW_HD/tracks-v1a1/mono.m3u8?token=8d0e29f6f68a6287a3877305248 | 195.181.169.79 | 11 |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | Times Now | CDN77 GB | http://195.181.169.79/HINDI_TIMES_NOW_HD/tracks-v1a1/mono.m3u8?token=5c2a2c53df1227cfd2519ecf | 195.181.169.79 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | Times Now | CDN77 GB | http://195.181.169.79/HINDI_TIMES_NOW_HD/tracks-v1a1/2021/03/27/23/13/24-06000.ts?token=ac94145c8e6 | 195.181.169.79 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | Times Now | CDN77 GB | http://195.181.169.79/410Q7254I44605HM/tracks-v1a1/mono.m3u8?token=8a3d79d42367f8cc06fb48e60efb24 | 195.181.169.79 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | Times Now | CDN77 GB | http://195.181.169.79/410Q7254I44605HM/tracks-v1a1/mono.m3u8?token=fef0ac4e0ca1b15ab3f8f448fdb7580 | 195.181.169.79 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | Times Now | CDN77 GB | http://195.181.169.79/410Q7254I44605HM/tracks-v1a1/2021/09/12/00/11/39-06000.ts?token=d4709431fb0a4 | 195.181.169.79 | |
| BANJO TV | MAG254 | 11/12/2020 | 11/12/2020 | 11/25/2020 | Zoom | CDN77 GB | http://195.181.169.79/HINDI_ZOOM/tracks-v1a1/mono.m3u8?token=4b7bd8de5942acb698ef33cc616f6258 | 195.181.169.79 | 17 |
| BANJO TV | MAG254 | 1/21/2021 | 1/21/2021 | 1/27/2021 | Zoom | CDN77 GB | http://195.181.169.79/HINDI_ZOOM/tracks-v1a1/mono.m3u8?token=c8c319ec8ef0df0b113f3ee9915b8231 | 195.181.169.79 | |
| BANJO TV | MAG254 | 3/13/2021 | 3/13/2021 | 3/26/2021 | Zoom | CDN77 GB | http://195.181.169.79/HINDI_ZOOM/tracks-v1a1/mono.m3u8?token=e7acaa27db764205da4f676a4d91345e | 195.181.169.79 | |
| BANJO TV | MAG254 | 3/27/2021 | 3/27/2021 | 4/8/2021 | Zoom | CDN77 GB | http://195.181.169.79/HINDI_ZOOM/tracks-v1a1/mono.m3u8?token=03ae60270033bb2343e51f97c0902a28 | 195.181.169.79 | |
| BANJO TV | MAG254 | 4/10/2021 | 4/10/2021 | 4/21/2021 | Zoom | CDN77 GB | http://195.181.169.79/282H4670E75069IV/tracks-v1a1/mono.m3u8?token=5880e0d5e89bc3f56a1bd02c0d2d30 | 195.181.169.79 | |
| BANJO TV | MAG254 | 6/26/2021 | 6/26/2021 | 7/9/2021 | Zoom | CDN77 GB | http://195.181.169.79/282H4670E75069IV/tracks-v1a1/mono.m3u8?token=84e80180c4828bbc98c25ef6ae3818 | 195.181.169.79 | |
| BANJO TV | MAG254 | 7/17/2021 | 7/17/2021 | 8/2/2021 | Zoom | CDN77 GB | http://195.181.169.79/282H4670E75069IV/tracks-v1a1/mono.m3u8?token=ad716c6ae5e5e864620da7fba446 | 195.181.169.79 | |
| BANJO TV | MAG254 | 8/28/2021 | 8/28/2021 | 9/14/2021 | Zoom | CDN77 GB | http://195.181.169.79/282H4670E75069IV/tracks-v1a1/mono.m3u8?token=9106692f37d38d0301d2d31525bf61 | 195.181.169.79 | |
| BANJO TV | MAG254 | 9/11/2021 | 9/11/2021 | | Zoom | CDN77 GB | http://195.181.169.79/282H4670E75069IV/tracks-v1a1/2021/09/11/23/07/01-05000.ts?token=37ba94d68e065c | 195.181.169.79 | |

# EXHIBIT 12

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Comstar TV | X96 Mini | 11/19/2021 | NULL | 12/1/2021 | Aaj Tak | CDN77 GB | http://89.187.185.94:25461/live/09412536/2683715/54008.ts?token=GRdRWUpbQV9BVVxTW1FaVVFUDVQBUQ | 89.187.185.94 | 2 |
| Comstar TV | X96 Mini | 2/14/2022 | NULL | | Aaj Tak | CDN77 GB | http://89.187.185.94:25461/live/09412536/2683715/54008.ts?token=GRdRWUpbQV9BUgIVWINaUAUEDF9XB1F | 89.187.185.94 | |
| Comstar TV | X96 Mini | 2/14/2022 | NULL | | Aastha | CDN77 GB | http://185.59.220.225:25461/live/09412536/2683715/320.ts?token=GRdRWUpbQV9BAQ5TU1pRBlUHXQcDU1FS | 185.59.220.225 | 0 |
| Comstar TV | Formuler Z8 | 8/2/2021 | 8/2/2021 | 8/5/2021 | Al Arabiya | CDN77 GB | http://185.59.220.225:25461/live/29345781/6913752/6340.ts?token=GRdRWUpbQV9BUQgF81oEBQYFDwICVQc | 185.59.220.225 | 2 |
| Comstar TV | X96 Mini | 2/14/2022 | NULL | | Al Arabiya | CDN77 GB | http://185.59.220.225:25461/live/09412536/2683715/6340.ts?token=GRdRWUpbQV9BVw8eBfRTAgxTWI9XD1F2 | 185.59.220.225 | |
| Comstar TV | X96 Mini | 2/14/2022 | NULL | | ART Cima | CDN77 GB | http://185.59.222.181:25461/live/09412536/2683715/27585.ts?token=GRdRWUpbQV9BCI4DVAJXWglEXgMHUQ | 185.59.222.181 | 0 |
| Comstar TV | X96 Mini | 9/13/2021 | 9/13/2021 | 9/29/2021 | ATN Bangla | CDN77 GB | http://185.59.220.225:25461/live/09412536/2683715/7706.ts?token=GRdRWUpbQV9BAF5SVwVRUQDHW14CUV | 185.59.220.225 | 3 |
| Comstar TV | X96 Mini | 10/27/2021 | NULL | 11/1/2021 | ATN Bangla | CDN77 GB | http://185.59.220.225:25461/live/09412536/2683715/7706.ts?token=GRdRWUpbQV9BUAAFVwdRUwUFDgUGV6 | 185.59.220.225 | 1 |
| Comstar TV | X96 Mini | 2/14/2022 | NULL | | ATN Bangla | CDN77 GB | http://185.59.220.225:25461/live/09412536/2683715/7706.ts?token=GRdRWUpbQV9BB10HAIIAUA0EDV4FBQcH | 185.59.220.225 | |
| Comstar TV | X96 Mini | 9/28/2021 | 9/28/2021 | 10/8/2021 | ATN News | CDN77 GB | http://185.102.219.151:25461/live/09412536/2683715/7707.ts?token=GRdRWUpbQV9BAg5eVIQEAgxSW1BRDIV | 185.102.219.151 | 2 |
| Comstar TV | X96 Mini | 2/14/2022 | NULL | | ATN News | CDN77 GB | http://185.102.219.151:25461/live/09412536/2683715/7707.ts?token=GRdRWUpbQV9BVQEEW1pbUAdWVwBT | 185.102.219.151 | |
| Comstar TV | X96 Mini | 11/19/2021 | NULL | 12/1/2021 | ATN News | CDN77 GB | http://195.181.173.91:25461/live/09412536/2683715/7901.ts?token=GRdRWUpbQV9BCloCVAdQBlZXAVFRAwdV | 195.181.173.91 | 1 |
| Comstar TV | X96 Mini | 2/14/2022 | NULL | | ATN News | CDN77 GB | http://195.181.173.91:25461/live/09412536/2683715/7901.ts?token=GRdRWUpbQV9BVg9XVgFTAUTCFYKDIUAB | 195.181.173.91 | |
| Comstar TV | Formuler Z8 | 1/10/2021 | 1/10/2021 | 1/25/2021 | ATN News | CDN77 GB | http://89.187.185.94:25461/live/29345781/6913752/7707.ts?token=GRdRWUpbQV9BUISXAFRTAFZWW1RWBgJR | 89.187.185.94 | 2 |
| Comstar TV | X96 Mini | 11/19/2021 | NULL | 12/1/2021 | B4U Movies | CDN77 GB | http://185.59.220.225:25461/live/09412536/2683715/2391.ts?token=GRdRWUpbQV9BVwhfAVtXW1dQXAVRBw6 | 185.59.220.225 | 1 |
| Comstar TV | X96 Mini | 2/14/2022 | NULL | | B4U Movies | CDN77 GB | http://185.59.220.225:25461/live/09412536/2683715/2391.ts?token=GRdRWUpbQV9BCwtQVQFQU1ZZCVEBAwr | 185.59.220.225 | |
| Comstar TV | X96 Mini | 2/14/2022 | NULL | | CBC | CDN77 GB | http://185.102.218.107:25461/live/09412536/2683715/1047.ts?token=GRdRWUpbQV9BAVxeAVc8VAIUCQNQVA | 185.102.218.107 | 0 |
| Comstar TV | X96 Mini | 10/27/2021 | NULL | 11/1/2021 | Dunya TV | CDN77 GB | http://185.59.220.225:25461/live/09412536/2683715/5561.ts?token=GRdRWUpbQV9BUFwABwJbWwACDFBRUV | 185.59.220.225 | 1 |
| Comstar TV | X96 Mini | 2/14/2022 | NULL | | Dunya TV | CDN77 GB | http://185.59.220.225:25461/live/09412536/2683715/5561.ts?token=GRdRWUpbQV9BCwFeUgdSUAMEAQiEBQf | 185.59.220.225 | |
| Comstar TV | X96 Mini | 10/27/2021 | NULL | 11/1/2021 | Dunya TV | CDN77 GB | http://195.181.173.91:25461/live/09412536/2683715/5562.ts?token=GRdRWUpbQV9BQpXVAdSUQxVDQUFVA | 195.181.173.91 | 1 |
| Comstar TV | X96 Mini | 11/19/2021 | NULL | 12/1/2021 | Future TV | CDN77 GB | http://185.102.218.35:25461/live/09412536/2683715/31507.ts?token=GRdRWUpbQV9BAwhfB1MBBwVQD18CD | 185.102.218.35 | 1 |
| Comstar TV | Formuler Z8 | 8/2/2021 | 8/2/2021 | 8/5/2021 | Future TV | CDN77 GB | http://185.59.220.225:25461/live/29345781/6913752/31473.ts?token=GRdRWUpbQV9BUAECBIYDUQUCCQUAV | 185.59.220.225 | 4 |
| Comstar TV | X96 Mini | 9/28/2021 | 9/28/2021 | 10/8/2021 | Future TV | CDN77 GB | http://185.59.220.225:25461/live/09412536/2683715/31473.ts?token=GRdRWUpbQV9BV1oCBVUAAQBSDFFTD | 185.59.220.225 | 1 |
| Comstar TV | X96 Mini | 9/28/2021 | 9/28/2021 | 10/8/2021 | Future TV | CDN77 GB | http://185.59.220.225:25461/live/09412536/2683715/552.ts?token=GRdRWUpbQV9BAwoEWIdaVFJXDQUEBV2 | 185.59.220.225 | 2 |
| Comstar TV | X96 Mini | 2/14/2022 | NULL | | Future TV | CDN77 GB | http://185.59.220.225:25461/live/09412536/2683715/552.ts?token=GRdRWUpbQV9BVwBQAFdVWIAADFEDAgd | 185.59.220.225 | |
| Comstar TV | X96 Mini | 2/14/2022 | NULL | | Future TV | CDN77 GB | http://185.59.220.225:25461/live/09412536/2683715/31473.ts?token=GRdRWUpbQV9BBQI5Vw8V8lcCDF9QBFF | 185.59.220.225 | |
| Comstar TV | X96 Mini | 2/14/2022 | NULL | | Future TV | CDN77 GB | http://185.59.220.88:25461/live/09412536/2683715/31507.ts?token=GRdRWUpbQV9BUgtSWwBQVgUCC15TVV | 185.59.220.88 | 0 |
| Comstar TV | X96 Mini | 10/27/2021 | NULL | 11/1/2021 | Hekayat | CDN77 GB | http://185.102.218.53:25461/live/09412536/2683715/981.ts?token=GRdRWUpbQV9BAV4EVIVUU1YHXlBUAAAH | 185.102.218.53 | 0 |
| Comstar TV | X96 Mini | 2/14/2022 | NULL | | Hekayat | CDN77 GB | http://185.102.219.148:25461/live/09412536/2683715/3379.ts?token=GRdRWUpbQV9BAQbHUVtbUVcFW1ALDv | 185.102.219.148 | 0 |
| Comstar TV | Formuler Z8 | 1/10/2021 | 1/10/2021 | 1/25/2021 | Hekayat | CDN77 GB | http://195.181.170.129:25461/live/29345781/6913752/52949.ts?token=GRdRWUpbQV9BAgFVVVJWVFFQWIIEB4 | 195.181.170.129 | 4 |
| Comstar TV | X96 Mini | 9/13/2021 | 9/13/2021 | 9/29/2021 | Hekayat | CDN77 GB | http://195.181.170.129:25461/live/09412536/2683715/52949.ts?token=GRdRWUpbQV9BAgxVV1RSUwMHD1RXB | 195.181.170.129 | 2 |
| Comstar TV | X96 Mini | 2/14/2022 | NULL | | Hum Sitaray | CDN77 GB | http://185.59.220.225:25461/live/09412536/2683715/594.ts?token=GRdRWUpbQV9BUAhe8QZUUZSXVSQBQV | 185.59.220.225 | 0 |
| Comstar TV | X96 Mini | 2/14/2022 | NULL | | Hum tv | CDN77 GB | http://185.59.220.225:25461/live/09412536/2683715/593.ts?token=GRdRWUpbQV9BC1oHAQBaVwRYAFAGVA | 185.59.220.225 | 0 |
| Comstar TV | X96 Mini | 2/14/2022 | NULL | | Hum tv | CDN77 GB | http://185.59.220.225:25461/live/09412536/2683715/1648.ts?token=GRdRWUpbQV9BVg8CVAJaUA1QXAQKVA | 185.59.220.225 | 0 |
| Comstar TV | X96 Mini | 9/28/2021 | 9/28/2021 | 10/8/2021 | Hum World | CDN77 GB | http://185.59.220.225:25461/live/09412536/2683715/1648.ts?token=GRdRWUpbQV9BAwlWAFtWUQdRXAQFU | 185.59.220.225 | 1 |
| Comstar TV | X96 Mini | 9/13/2021 | 9/13/2021 | 9/29/2021 | LBC | CDN77 GB | http://185.102.218.107:25461/live/09412536/2683715/1508.ts?token=GRdRWUpbQV9BVwAABVBTWgIHXQUAU | 185.102.218.107 | 3 |
| Comstar TV | X96 Mini | 9/28/2021 | 9/28/2021 | 10/8/2021 | LBC | CDN77 GB | http://185.59.220.225:25461/live/09412536/2683715/31475.ts?token=GRdRWUpbQV9BCwFSWUSAQMHXgdUVF | 185.59.220.225 | 2 |
| Comstar TV | X96 Mini | 9/28/2021 | 9/28/2021 | 10/8/2021 | LBCI | CDN77 GB | http://185.102.218.107:25461/live/09412536/2683715/1508.ts?token=GRdRWUpbQV9BUgSAVtUBg1QD1YAUw | 185.102.218.107 | 2 |
| Comstar TV | X96 Mini | 2/14/2022 | NULL | | LBCI | CDN77 GB | http://185.59.220.225:25461/live/09412536/2683715/1507.ts?token=GRdRWUpbQV9BAIpSWwdTWgIHXFNRBw | 185.59.220.225 | 0 |
| Comstar TV | X96 Mini | 2/14/2022 | NULL | | LBCI | CDN77 GB | http://185.59.220.225:25461/live/09412536/2683715/31475.ts?token=GRdRWUpbQV9BAVteAFFQWgVUCVBTD | 185.59.220.225 | |
| Comstar TV | X96 Mini | 2/14/2022 | NULL | | MBC | CDN77 GB | http://185.102.218.107:25461/live/09412536/2683715/34129.ts?token=GRdRWUpbQV9BQ8QVglGB1VUAFUGA | 185.102.218.107 | 0 |
| Comstar TV | Formuler Z8 | 1/10/2021 | 1/10/2021 | 1/25/2021 | MBC | CDN77 GB | http://185.102.219.69:25461/live/29345781/6913752/4061.ts?token=GRdRWUpbQV9BCwfVFAAUIVQDF4ADicD | 185.102.219.69 | 0 |
| Comstar TV | X96 Mini | 9/13/2021 | 9/13/2021 | 9/29/2021 | MBC | CDN77 GB | http://185.102.219.69:25461/live/09412536/2683715/4061.ts?token=GRdRWUpbQV9BA1kHBlEHVIADAVBLDwR | 185.102.219.69 | |
| Comstar TV | X96 Mini | 2/14/2022 | NULL | | MBC | CDN77 GB | http://185.102.219.69:25461/live/09412536/2683715/4061.ts?token=GRdRWUpbQV9BBgtSAAUBW1FWQUEVU | 185.102.219.69 | |
| Comstar TV | Formuler Z8 | 8/2/2021 | 8/2/2021 | 8/5/2021 | MBC | CDN77 GB | http://185.59.220.225:25461/live/29345781/6913752/536.ts?token=GRdRWUpbQV9BBABQVVdaVQBVAFNQAFc | 185.59.220.225 | 4 |
| Comstar TV | X96 Mini | 9/13/2021 | 9/13/2021 | 9/29/2021 | MBC | CDN77 GB | http://185.59.220.225:25461/live/09412536/2683715/536.ts?token=GRdRWUpbQV9BBFtWVAYHWIBYCVRTBFV | 185.59.220.225 | |
| Comstar TV | X96 Mini | 2/14/2022 | NULL | | MBC | CDN77 GB | http://185.59.220.225:25461/live/09412536/2683715/536.ts?token=GRdRWUpbQV9BVV1TVFFWWg1SWIM8Bw | 185.59.220.225 | |
| Comstar TV | X96 Mini | 2/14/2022 | NULL | | MBC | CDN77 GB | http://185.59.220.225:25461/live/09412536/2683715/8673.ts?token=GRdRWUpbQV9BAwAFBVJQUgMEWV2RAV | 185.59.220.225 | |
| Comstar TV | Formuler Z8 | 1/10/2021 | 1/10/2021 | 1/25/2021 | MBC Drama | CDN77 GB | http://185.102.218.107:25461/live/29345781/6913752/34130.ts?token=GRdRWUpbQV9BBASVAFQEUldVCFNW8 | 185.102.218.107 | 2 |
| Comstar TV | X96 Mini | 9/13/2021 | 9/13/2021 | 9/29/2021 | MBC Drama | CDN77 GB | http://185.102.219.150:25461/live/09412536/2683715/34130.ts?token=GRdRWUpbQV9BUQ0FVwFWVVFRCFYE | 185.102.219.150 | 3 |
| Comstar TV | X96 Mini | 11/19/2021 | NULL | 12/1/2021 | MBC Drama | CDN77 GB | http://185.102.219.150:25461/live/09412536/2683715/34130.ts?token=GRdRWUpbQV9BBgheWgZTWwcAClQHV | 185.102.219.150 | 1 |
| Comstar TV | X96 Mini | 2/14/2022 | NULL | | MBC Drama | CDN77 GB | http://185.102.219.150:25461/live/09412536/2683715/34130.ts?token=GRdRWUpbQV9BBIIAFYBB12WDVYLD1 | 185.102.219.150 | |
| Comstar TV | Formuler Z8 | 1/10/2021 | 1/10/2021 | 1/25/2021 | MBC Drama | CDN77 GB | http://185.59.220.225:25461/live/29345781/6913752/3371.ts?token=GRdRWUpbQV9BBw9WAIUBU1YEDFICAg | 185.59.220.225 | 6 |
| Comstar TV | X96 Mini | 9/13/2021 | 9/13/2021 | 9/29/2021 | MBC Drama | CDN77 GB | http://185.59.220.225:25461/live/09412536/2683715/4056.ts?token=GRdRWUpbQV9BBQ5TB1HAABWXFUFDw | 185.59.220.225 | |
| Comstar TV | X96 Mini | 10/27/2021 | NULL | 11/1/2021 | MBC Drama | CDN77 GB | http://185.59.220.225:25461/live/09412536/2683715/538.ts?token=GRdRWUpbQV9BVQhQAAZXVgNSXgcAUw | 185.59.220.225 | |
| Comstar TV | X96 Mini | 11/19/2021 | NULL | 12/1/2021 | MBC Drama | CDN77 GB | http://185.59.220.225:25461/live/09412536/2683715/538.ts?token=GRdRWUpbQV9BBQIT1cHAVJTC1UKAdQ | 185.59.220.225 | |
| Comstar TV | X96 Mini | 2/14/2022 | NULL | | MBC Drama | CDN77 GB | http://185.59.220.225:25461/live/09412536/2683715/4056.ts?token=GRdRWUpbQV9BIWJQBFVAANYD1YAVFF | 185.59.220.225 | |
| Comstar TV | X96 Mini | 2/14/2022 | NULL | | MBC Drama | CDN77 GB | http://185.59.220.225:25461/live/09412536/2683715/538.ts?token=GRdRWUpbQV9BVQgHU1dSAVEEDgNTDIYA | 185.59.220.225 | |
| Comstar TV | X96 Mini | 9/13/2021 | 9/13/2021 | 9/29/2021 | MBC Kids | CDN77 GB | http://185.102.219.150:25461/live/09412536/2683715/34127.ts?token=GRdRWUpbQV9BVQxfBlNVUFBRCFIHUw | 185.102.219.150 | 2 |
| Comstar TV | Formuler Z8 | 1/10/2021 | 1/10/2021 | 1/25/2021 | MBC Masr | CDN77 GB | http://185.59.220.225:25461/live/29345781/6913752/1044.ts?token=GRdRWUpbQV9BUAwHAFdUAgVYC18LAA | 185.59.220.225 | 6 |
| Comstar TV | Formuler Z8 | 8/2/2021 | 8/2/2021 | 8/5/2021 | MBC Masr | CDN77 GB | http://185.59.220.225:25461/live/29345781/6913752/539.ts?token=GRdRWUpbQV9BCw4CU1YDUIYFDIQHBVY | 185.59.220.225 | 6 |
| Comstar TV | X96 Mini | 9/13/2021 | 9/13/2021 | 9/29/2021 | MBC Masr | CDN77 GB | http://185.59.220.225:25461/live/09412536/2683715/539.ts?token=GRdRWUpbQV9BQwcCVQIBVwFWXDUVgFC | 185.59.220.225 | |
| Comstar TV | X96 Mini | 9/13/2021 | 9/13/2021 | 9/29/2021 | Melody Classic | CDN77 GB | http://185.102.218.41:25461/live/09412536/2683715/17463.ts?token=GRdRWUpbQV9BCgISVFsBB1VZCwIDDwA | 185.102.218.41 | 2 |
| Comstar TV | Formuler Z8 | 8/2/2021 | 8/2/2021 | 8/5/2021 | NTV Bangla | CDN77 GB | http://185.59.220.225:25461/live/29345781/6913752/7893.ts?token=GRdRWUpbQV9BBlxVAIABW1YFD1VUBwYI | 185.59.220.225 | 2 |
| Comstar TV | X96 Mini | 2/14/2022 | NULL | | NTV Bangla | CDN77 GB | http://185.59.220.225:25461/live/09412536/2683715/7893.ts?token=GRdRWUpbQV9BV11QWIsAVVIAD1UHA1A | 185.59.220.225 | |
| Comstar TV | X96 Mini | 11/19/2021 | NULL | 12/1/2021 | Rotana Cinema | CDN77 GB | http://185.59.220.225:25461/live/09412536/2683715/5505.ts?token=GRdRWUpbQV9BBAgAVVYAAVZSWwM88 | 185.59.220.225 | 1 |
| Comstar TV | X96 Mini | 2/14/2022 | NULL | | Rotana Cinema | CDN77 GB | http://185.59.220.225:25461/live/09412536/2683715/5505.ts?token=GRdRWUpbQV9BAQ4AWIZSUAADAAMFBg | 185.59.220.225 | |
| Comstar TV | X96 Mini | 2/14/2022 | NULL | | Rotana Drama | CDN77 GB | http://185.102.219.148:25461/live/09412536/2683715/27896.ts?token=GRdRWUpbQV9BBAEEB1QBUgIDCgJWD | 185.102.219.148 | 0 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Comstar TV | X96 Mini | 9/28/2021 | 9/28/2021 | 10/8/2021 | Rotana Drama | CDN77 GB | http://185.102.219.150:25461/live/09412536/2683715/33781.ts?token=GRdRWUpbQV9BAVpVB1IDAAMDDIUW8 | 185.102.219.150 | 2 |
| Comstar TV | X96 Mini | 2/14/2022 | NULL | | Rotana Drama | CDN77 GB | http://185.102.219.150:25461/live/09412536/2683715/33781.ts?token=GRdRWUpbQV9BAlxSW1RVUQcHW1BTC | 185.102.219.150 | |
| Comstar TV | X96 Mini | 9/13/2021 | 9/13/2021 | 9/29/2021 | Rotana Drama | CDN77 GB | http://195.181.170.129:25461/live/09412536/2683715/27896.ts?token=GRdRWUpbQV9BVgoFBQAEUAxTWlBWd | 195.181.170.129 | 2 |
| Comstar TV | Formuler Z8 | 1/10/2021 | 1/10/2021 | 1/25/2021 | Rotana Khalijiya | CDN77 GB | http://185.102.218.107:25461/live/29345781/6913752/33781.ts?token=GRdRWUpbQV9BCwtWAVtSVlZUC15XBC | 185.102.218.107 | 2 |
| Comstar TV | X96 Mini | 9/13/2021 | 9/13/2021 | 9/29/2021 | Rotana Khalijiya | CDN77 GB | http://185.102.219.150:25461/live/09412536/2683715/33781.ts?token=GRdRWUpbQV9BCwBUU1BTAAxVWgMC | 185.102.219.150 | 2 |
| Comstar TV | X96 Mini | 9/13/2021 | 9/13/2021 | 9/29/2021 | Rotana Khalijiya | CDN77 GB | http://185.102.219.151:25461/live/09412536/2683715/5503.ts?token=GRdRWUpbQV9BB1pRAVJbBQYHD19RAAx | 185.102.219.151 | 2 |
| Comstar TV | X96 Mini | 2/14/2022 | NULL | | Rotana Khalijiya | CDN77 GB | http://185.102.219.151:25461/live/09412536/2683715/5503.ts?token=GRdRWUpbQV9BBllQV1UBB1IHXgIKBgNR | 185.102.219.151 | |
| Comstar TV | Formuler Z8 | 1/10/2021 | 1/10/2021 | 1/25/2021 | Rotana Khalijiya | CDN77 GB | http://89.187.185.94:25461/live/29345781/6913752/551.ts?token=GRdRWUpbQV9BUQEEBlEAAQNVWwNUDgtX | 89.187.185.94 | 4 |
| Comstar TV | Formuler Z8 | 8/2/2021 | 8/2/2021 | 8/5/2021 | Rotana Khalijiya | CDN77 GB | http://89.187.185.94:25461/live/29345781/6913752/1505.ts?token=GRdRWUpbQV9BBFteVVdQAlUCXFlBAFFTVv | 89.187.185.94 | |
| Comstar TV | X96 Mini | 2/14/2022 | NULL | | Rotana Khalijiya | CDN77 GB | http://89.187.185.94:25461/live/09412536/2683715/1505.ts?token=GRdRWUpbQV9BAV4FUAEBUQdQXlUGBQp | 89.187.185.94 | |
| Comstar TV | X96 Mini | 2/14/2022 | NULL | | SAB | CDN77 GB | http://89.187.185.94:25461/live/09412536/2683715/54183.ts?token=GRdRWUpbQV9BBlkDVgBX8gcFXFABU1JVV | 89.187.185.94 | 0 |
| Comstar TV | X96 Mini | 2/14/2022 | NULL | | SET Max | CDN77 GB | http://89.187.185.94:25461/live/09412536/2683715/54153.ts?token=GRdRWUpbQV9BAAkDBVRXUFdUDgQDUgc | 89.187.185.94 | 0 |
| Comstar TV | X96 Mini | 9/13/2021 | 9/13/2021 | 9/29/2021 | Sony SET | CDN77 GB | http://89.187.185.94:25461/live/09412536/2683715/54232.ts?token=GRdRWUpbQV9BVQwHBQYHVgZTCFVQDw | 89.187.185.94 | 2 |
| Comstar TV | X96 Mini | 2/14/2022 | NULL | | Sony SET | CDN77 GB | http://89.187.185.94:25461/live/09412536/2683715/54229.ts?token=GRdRWUpbQV9BUFxSVFUGUVYFC19XAgd | 89.187.185.94 | |
| Comstar TV | Formuler Z8 | 1/10/2021 | 1/10/2021 | 1/25/2021 | Times Now | CDN77 GB | http://185.59.220.225:25461/live/29345781/6913752/29542.ts?token=GRdRWUpbQV9BAlpTVwAEBwlCDwUGDg | 185.59.220.225 | 4 |
| Comstar TV | X96 Mini | 9/13/2021 | 9/13/2021 | 9/29/2021 | Times Now | CDN77 GB | http://185.59.220.225:25461/live/09412536/2683715/29542.ts?token=GRdRWUpbQV9BBQ5VU1dUAlEEXgMGVC | 185.59.220.225 | |
| Comstar TV | X96 Mini | 2/14/2022 | NULL | | Times Now | CDN77 GB | http://185.59.220.225:25461/live/09412536/2683715/29542.ts?token=GRdRWUpbQV9BGgEEBwiUAgNQAQJTVV | 185.59.220.225 | |
| Comstar TV | X96 Mini | 9/13/2021 | 9/13/2021 | 9/29/2021 | Times Now | CDN77 GB | http://195.181.172.99:25461/live/09412536/2683715/6367.ts?token=GRdRWUpbQV9BUFpQBwZR8g1XXQJUUgN | 195.181.172.99 | 2 |
| Comstar TV | X96 Mini | 2/14/2022 | NULL | | Times Now | CDN77 GB | http://195.181.172.99:25461/live/09412536/2683715/6367.ts?token=GRdRWUpbQV9BV15QV1FbUQUHDAVTAw | 195.181.172.99 | |
| Comstar TV | X96 Mini | 10/27/2021 | NULL | 11/1/2021 | Times Now | CDN77 GB | http://89.187.185.94:25461/live/09412536/2683715/54120.ts?token=GRdRWUpbQV9BVVxSAQZbBw1YWQcGUC | 89.187.185.94 | 1 |
| Comstar TV | X96 Mini | 2/14/2022 | NULL | | Times Now | CDN77 GB | http://89.187.185.94:25461/live/09412536/2683715/54120.ts?token=GRdRWUpbQV9BVg1TUURV1VQXQBXUQd | 89.187.185.94 | |

# EXHIBIT 13

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | Aaj Tak | CDN77 GB | http://1161218127.rsc.cdn77.me:80/AajTakHD/tracks-v1a1/mono.m3u8?token=42f65605f74aa71fe8c7e3cbcec | 1161218127.rsc.cdn77.me | 4 |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | Aaj Tak | CDN77 GB | http://1161218127.rsc.cdn77.me:80/AajTakHD/index.m3u8?token=cfbaadd6c3cef9d8d0f5ecabe1f869e5 | 1161218127.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | Aaj Tak | CDN77 GB | http://1161218196.rsc.cdn77.me:80/AajTak/tracks-v1a1/mono.m3u8?token=c8513c35c078b21ec0d789c5c4e | 1161218196.rsc.cdn77.me | 4 |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | Aaj Tak | CDN77 GB | http://1161218196.rsc.cdn77.me:80/AajTak/index.m3u8?token=9f65227b89a6060841df8d948df6d084 | 1161218196.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 6/26/2021 | 6/26/2021 | 7/9/2021 | Aaj Tak | CDN77 GB | http://1161218212.rsc.cdn77.cc:80/AajTakHD/tracks-v1a1/mono.m3u8?token=3e8e704c675bf23f87bf9d2a144 | 1161218212.rsc.cdn77.cc | 4 |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | Aaj Tak | CDN77 GB | http://1161218212.rsc.cdn77.me:80/AajTakHD/tracks-v1a1/mono.m3u8?token=985c1e1e79de8df5c8fe17f034 | 1161218212.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 6/26/2021 | 6/26/2021 | 7/9/2021 | Aaj Tak | CDN77 GB | http://1161218217.rsc.cdn77.cc:80/AajTak/tracks-v1a1/mono.m3u8?token=be5f8f9de4abcfc02fb6c1c03709abe | 1161218217.rsc.cdn77.cc | 4 |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | Aaj Tak | CDN77 GB | http://1161218217.rsc.cdn77.me:80/AajTak/tracks-v1a1/2021/09/05/04/15/57-06000.ts?token=ecea3faff0c846 | 1161218217.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | Aaj Tak | CDN77 GB | http://1161218225.rsc.cdn77.me:80/AajTak/index.m3u8?token=53ddae4c8f5957412f3bd3c8a568 | 1161218225.rsc.cdn77.me | 2 |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | Aaj Tak | CDN77 GB | http://1161243230.rsc.cdn77.me:80/AajTak/index.m3u8?token=9556ec54716201c4c239f239254ef2a | 1161243230.rsc.cdn77.me | 2 |
| Sky IPTV | X96 Mini | 6/11/2021 | 6/11/2021 | 6/17/2021 | Aaj Tak | CDN77 GB | http://89.187.181.214:8080/AajTak/index.m3u8?token=ed18b2df87fc0f296159450328395c6 | 89.187.181.214 | 13 |
| Sky IPTV | X96 Mini | 6/11/2021 | 6/11/2021 | 6/17/2021 | Aaj Tak | CDN77 GB | http://89.187.181.214:8080/AajTakHD/index.m3u8?token=5222b9fbbf1877f13982d6ac0a804ddf | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | Aaj Tak | CDN77 GB | http://89.187.181.214:8080/AajTak/index.m3u8?token=c9046a760d91fbcf0cd666463a354941 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | Aaj Tak | CDN77 GB | http://89.187.181.214:8080/AajTakHD/index.m3u8?token=9ce80e6d918c2cb5392baebeabe56469 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | Aaj Tak | CDN77 GB | http://89.187.181.214:8080/AajTakHD/index.m3u8?token=056893a9abf70ead9270b9ec466be26 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | Aaj Tak | CDN77 GB | http://89.187.181.214:8080/AajTak/index.m3u8?token=b7225c2aa7b65747b7a4867777 0d94d | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | Aaj Tak | CDN77 GB | http://89.187.181.214:8080/AajTakHD/index.m3u8?token=70f239b88e3c6fb7bc8a8b8a601bfff7 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | Aaj Tak | CDN77 GB | http://89.187.181.214:8080/AajTak/index.m3u8?token=58f298ca843e34144ccd2ec8f799a5e6 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | Aaj Tak | CDN77 GB | http://89.187.181.214:8080/AajTakHD/index.m3u8?token=25d442d45419be0b9e2d5853c0603d1 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | Aaj Tak | CDN77 GB | http://89.187.181.214:8080/AajTak/index.m3u8?token=4445acd8733face421390091 8e3887a0 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | Aaj Tak | CDN77 GB | http://89.187.181.214:8080/AajTakHD/index.m3u8?token=f607cddd608131a4dc70e330a81463ff | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/15/2022 | 1/20/2022 | | Aaj Tak | CDN77 GB | http://89.187.181.214:8080/AajTak/index.m3u8?token=b87faf977775894e3953e4869a85e3ae | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/15/2022 | 1/20/2022 | | Aaj Tak | CDN77 GB | http://89.187.181.214:8080/AajTakHD/index.m3u8?token=5e2956679fe0a69a6a6b1e0d24b90619 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | Aaj Tak | CDN77 GB | http://89.187.181.214:8080/AajTak/index.m3u8?token=a9b8a9e4f28e8fd617ec73150b8ce9ec | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | Aaj Tak | CDN77 GB | http://89.187.181.214:8080/AajTakHD/index.m3u8?token=cebd6e7de47889ca8ab7f9866d69afe8 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 6/26/2021 | 6/26/2021 | 7/9/2021 | Aastha | CDN77 GB | http://1161218170.rsc.cdn77.cc:80/AasthaUK/tracks-v1a1/mono.m3u8?token=8ad6505c6b4f7c8117f5edafb99 | 1161218170.rsc.cdn77.cc | 2 |
| Sky IPTV | X96 Mini | 6/26/2021 | 6/26/2021 | 7/9/2021 | Aastha | CDN77 GB | http://1161218170.rsc.cdn77.cc:80/AasthaUSA/tracks-v1a1/mono.m3u8?token=e1ac18608eafaa21fa9c46de29f | 1161218170.rsc.cdn77.cc | |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | Aastha | CDN77 GB | http://1161218170.rsc.cdn77.me:80/AasthaUK/tracks-v1a1/mono.m3u8?token=3d196349aef90d674fcebe92bc | 1161218170.rsc.cdn77.me | 10 |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | Aastha | CDN77 GB | http://1161218170.rsc.cdn77.me:80/AasthaUSA/tracks-v1a1/mono.m3u8?token=e2814a3a4eee40bfe3e92b70 | 1161218170.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | Aastha | CDN77 GB | http://1161218170.rsc.cdn77.me:80/Aastha/tracks-v1a1/2021/10/24/04/13/50-05000.ts?token=a51787c0d859 | 1161218170.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | Aastha | CDN77 GB | http://1161218170.rsc.cdn77.me:80/AasthaUK/tracks-v1a1/2021/10/24/04/14/26-10000.ts?token=97b10a8f60 | 1161218170.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/27/2021 | 11/2/2021 | Aastha | CDN77 GB | http://1161218170.rsc.cdn77.me:80/AasthaUSA/tracks-v1a1/2021/10/24/04/13/25-06139.ts?token=acc5b751d | 1161218170.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | Aastha | CDN77 GB | http://1161218170.rsc.cdn77.me:80/AasthaUSA/index.m3u8?token=14989bfaea69a602f9d9aebc8bd0ec1f | 1161218170.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | Aastha | CDN77 GB | http://1161218170.rsc.cdn77.me:80/AasthaUSA/index.m3u8?token=bfd1c6ff97a1c413ef0e5cf49cefea2e | 1161218170.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | Aastha | CDN77 GB | http://1161218170.rsc.cdn77.me:80/AasthaUK/tracks-v1a1/2021/12/12/05/53/15-10000.ts?token=176bf4031c | 1161218170.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | Aastha | CDN77 GB | http://1161218170.rsc.cdn77.me:80/AasthaUSA/tracks-v1a1/2022/01/23/06/25/12-06139.ts?token=d0cb46dee | 1161218170.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 6/26/2021 | 6/26/2021 | 7/9/2021 | Aastha | CDN77 GB | http://11612603.rsc.cdn77.cc:80/Aastha/tracks-v1a1/2021/06/27/04/22/40-05000.ts?token=22e9bfa06e33e1dfa | 11612603.rsc.cdn77.cc | 11 |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | Aastha | CDN77 GB | http://11612603.rsc.cdn77.me:80/Aastha/tracks-v1a1/2021/09/05/04/34-05000.ts?token=69e08fd268bfb9ce | 11612603.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | Aastha | CDN77 GB | http://11612603.rsc.cdn77.me:80/Aastha/tracks-v1a1/2021/09/26/04/38/34-05000.ts?token=49e08fd268bfb9ce | 11612603.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | Aastha | CDN77 GB | http://11612603.rsc.cdn77.me:80/AasthaPrime2/index.m3u8?token=b22510155f72fe730d25f4d29518896b | 11612603.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | Aastha | CDN77 GB | http://11612603.rsc.cdn77.me:80/AasthaUK/index.m3u8?token=47cad04d2b54152c40cc85b7c02ec86 | 11612603.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | Aastha | CDN77 GB | http://11612603.rsc.cdn77.me:80/Aastha/tracks-v1a1/2021/12/05/05/54/12-05000.ts?token=b17181d62428b8 | 11612603.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | Aastha | CDN77 GB | http://11612603.rsc.cdn77.me:80/Aastha/tracks-v1a1/2022/01/23/06/25/31-05000.ts?token=6441c3d14b42927 | 11612603.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 6/11/2021 | 6/11/2021 | 6/17/2021 | Aastha | CDN77 GB | http://89.187.181.214:8080/Aastha/index.m3u8?token=5ba0226e48dc19a59acde26d058a7666 | 89.187.181.214 | 15 |
| Sky IPTV | X96 Mini | 6/11/2021 | 6/11/2021 | 6/17/2021 | Aastha | CDN77 GB | http://89.187.181.214:8080/AasthaPrime1/index.m3u8?token=7629781efb9c4fadde5bc0c7af72a2c8 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 6/11/2021 | 6/11/2021 | 6/17/2021 | Aastha | CDN77 GB | http://89.187.181.214:8080/AasthaUSA/index.m3u8?token=129d425f266aede78f953969013a9943 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | Aastha | CDN77 GB | http://89.187.181.214:8080/Aastha/index.m3u8?token=a4394fb9239c625856fdaa5ebf5ed40e | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | Aastha | CDN77 GB | http://89.187.181.214:8080/AasthaUK/index.m3u8?token=ed17ef12d404638fb5e9e3f9f121fcf4 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | Aastha | CDN77 GB | http://89.187.181.214:8080/AasthaUSA/index.m3u8?token=9e073d9bd8d556e9ad12d655a63b85db | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | Aastha | CDN77 GB | http://89.187.181.214:8080/AasthaUK/index.m3u8?token=30db50d1828e5c355473e903792114f0 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | Aastha | CDN77 GB | http://89.187.181.214:8080/AasthaUSA/index.m3u8?token=65ee87dc755a4566024b12d1d56ea076 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | Aastha | CDN77 GB | http://89.187.181.214:8080/AasthaPrime1/index.m3u8?token=945b823711088d0ab8c2d2eb8d724be | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | Aastha | CDN77 GB | http://89.187.181.214:8080/AasthaPrime1/index.m3u8?token=d8a97a31ea97f5c29a0e4b2476a814a4 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | Aastha | CDN77 GB | http://89.187.181.214:8080/Aastha/index.m3u8?token=90a53b3a031172bb23375f53485836f5 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | Aastha | CDN77 GB | http://89.187.181.214:8080/AasthaPrime1/index.m3u8?token=89ef4a3885f034ecd5c41045c26057c6 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | Aastha | CDN77 GB | http://89.187.181.214:8080/AasthaPrime2/index.m3u8?token=703zf1c19249d781a4fe01143711e97e4 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | Aastha | CDN77 GB | http://89.187.181.214:8080/AasthaUK/index.m3u8?token=eaa95aeb5fb2e7b26e3ec95f7b1cb4a6 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | Aastha | CDN77 GB | http://89.187.181.214:8080/AasthaUK/index.m3u8?token=5d5f2c971a1f24c36958d1819d71ecc7 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | Aastha | CDN77 GB | http://89.187.181.214:8080/AasthaUSA/index.m3u8?token=e6122deb86c86a25c04cf67b6278c97c | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | Aastha | CDN77 GB | http://89.187.181.214:8080/Aastha/index.m3u8?token=d7bf1d1557d8727714d53c5b5144043d | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | Aastha | CDN77 GB | http://89.187.181.214:8080/AasthaUK/index.m3u8?token=83de551777e9ebc0d261c34ba3eb168 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | Aastha | CDN77 GB | http://89.187.181.214:8080/Aastha/index.m3u8?token=9ecd774e393d436d8a8a10f1f99d62cf | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | Aastha | CDN77 GB | http://89.187.181.214:8080/AasthaPrime1/index.m3u8?token=fb5c5b3fd5acfe203b23219c34a8784a | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | Aastha | CDN77 GB | http://89.187.181.214:8080/AasthaUSA/index.m3u8?token=2db37a4f2c50ae569fdbe909ea522f7 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/15/2022 | 1/20/2022 | | Aastha | CDN77 GB | http://89.187.181.214:8080/AasthaUK/index.m3u8?token=576Bac5f5edab6ebbe4a668c074530ff | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/15/2022 | 1/20/2022 | | Aastha | CDN77 GB | http://89.187.181.214:8080/Aastha/index.m3u8?token=3872c8f553162f8e422f1f42e58832f8 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | Aastha | CDN77 GB | http://89.187.181.214:8080/AasthaUK/index.m3u8?token=ea9a5c56c2b8bc9e81cf32e8d4e4cdaf | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | Al Arabiya | CDN77 GB | http://1161220996.rsc.cdn77.me:80/AR/AlArabiya/tracks-v1a1/2021/09/05/04/52/05-05280.ts?token=83ea60cb | 1161220996.rsc.cdn77.me | 10 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | Al Arabiya | CDN77 GB | http://1161220996.rsc.cdn77.me:80/AR/AlArabiya/tracks-v1a1/mono.m3u8?token=2467595dc80b66cb562cb225 | 1161220996.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | Al Arabiya | CDN77 GB | http://1161220996.rsc.cdn77.me:80/AR/AlArabiya/tracks-v1a1/2021/10/24/04/44/51-10000.ts?token=7ac04354 | 1161220996.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | Al Arabiya | CDN77 GB | http://1161220996.rsc.cdn77.me:80/AR/AlArabiya/index.m3u8?token=1101893ecb791eb4878bce830f409d30 | 1161220996.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | Al Arabiya | CDN77 GB | http://1161220996.rsc.cdn77.me:80/AR/AlArabiya/tracks-v1a1/2022/01/23/06/06/49-10000.ts?token=02034f4f | 1161220996.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 6/11/2021 | 6/11/2021 | 6/17/2021 | Al Arabiya | CDN77 GB | http://89.187.181.214:8080/AR/AlArabiya/index.m3u8?token=6cc70e72e1bfcadc787e487d53705b39 | 89.187.181.214 | 8 |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | Al Arabiya | CDN77 GB | http://89.187.181.214:8080/AR/AlArabiya/index.m3u8?token=c06df9901a8dfc2d44ec075561067baf | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | Al Arabiya | CDN77 GB | http://89.187.181.214:8080/AR/AlArabiya/index.m3u8?token=35515f0ae9db6557ba0ac8cb3e09c2b1 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | Al Arabiya | CDN77 GB | http://89.187.181.214:8080/AR/AlArabiya/index.m3u8?token=7bb0b743a1049819a53ee9f25f630c3c | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | Al Arabiya | CDN77 GB | http://89.187.181.214:8080/AR/AlArabiya/index.m3u8?token=a36c970cc5cb32b4e78d345a1698cb2d | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | Al Arabiya | CDN77 GB | http://89.187.181.214:8080/AR/AlArabiya/index.m3u8?token=832c319286f164bfff8e564fcf0b0229 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | ART Cima | CDN77 GB | http://1161220996.rsc.cdn77.me:80/AR/Cima/tracks-v1a1/mono.m3u8?token=03df3fef1d3455f73cb019b70408 | 1161220996.rsc.cdn77.me | 4 |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | ART Cima | CDN77 GB | http://1161220996.rsc.cdn77.me:80/AR/Cima/tracks-v1a1/mono.m3u8?token=175a469fa024102add778bbf20b3 | 1161220996.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | ART Cima | CDN77 GB | http://89.187.181.214:8080/AR/Cima/index.m3u8?token=baa0538d0d25aae98c44bea9ccf194e7 | 89.187.181.214 | 6 |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | ART Cima | CDN77 GB | http://89.187.181.214:8080/AR/Cima/index.m3u8?token=52df6768403d3f9c7380308d1b5e9b2e | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | ART Cima | CDN77 GB | http://89.187.181.214:8080/AR/Cima/index.m3u8?token=56e04d434898c3cb66c906529895 55e2 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | ART Cima | CDN77 GB | http://89.187.181.214:8080/AR/Cima/index.m3u8?token=2cab4946c73656e36f0abd2b829b44c7 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | ART Cima | CDN77 GB | http://89.187.181.214:8080/AR/Cima/index.m3u8?token=66fecb0b8d9a8171009849854a54c10 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | ARY Digital | CDN77 GB | http://11612181170.rsc.cdn77.cc:80/ARYDigitalPK/tracks-v1a1/2021/07/18/04/24/47-06000.ts?token=d61cf411 | 11612181170.rsc.cdn77.cc | 2 |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | ARY Digital | CDN77 GB | http://11612181170.rsc.cdn77.me:80/ARYDigital/tracks-v1a1/2021/09/26/04/21/35-05000.ts?token=a2e761 1ae | 11612181170.rsc.cdn77.me | 4 |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | ARY Digital | CDN77 GB | http://11612181170.rsc.cdn77.me:80/ARYDigitalPK/tracks-v1a1/mono.m3u8?token=22c79fa7370e92d5fedb96d | 11612181170.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | ARY Digital | CDN77 GB | http://11612181170.rsc.cdn77.me:80/ARYDigital/tracks-v1a1/2021/12/12/05/07/40-06000.ts?token=4375b143ff | 11612181170.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 6/26/2021 | 6/26/2021 | 7/9/2021 | ARY Digital | CDN77 GB | http://11612603.rsc.cdn77.cc:80/ARYDigital/tracks-v1a1/mono.m3u8?token=92f1a6356805 3ae2ab10c074c5ea4e | 11612603.rsc.cdn77.cc | 2 |
| Sky IPTV | X96 Mini | 6/26/2021 | 6/26/2021 | 7/9/2021 | ARY Digital | CDN77 GB | http://11612603.rsc.cdn77.cc:80/ARYDigitalPK/tracks-v1a1/2021/06/27/04/24/54-08000.ts?token=056145ee801 | 11612603.rsc.cdn77.cc | |
| Sky IPTV | X96 Mini | 6/11/2021 | 6/11/2021 | 6/17/2021 | ARY Digital | CDN77 GB | http://89.187.181.214:8080/ARYDigital/index.m3u8?token=feb4b4c230ac628de059de8f928cee52 | 89.187.181.214 | 9 |
| Sky IPTV | X96 Mini | 6/11/2021 | 6/11/2021 | 6/17/2021 | ARY Digital | CDN77 GB | http://89.187.181.214:8080/ARYDigitalPK/index.m3u8?token=45184e5e0335f2319a3dfe7f61e40426 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | ARY Digital | CDN77 GB | http://89.187.181.214:8080/ARYDigital/index.m3u8?token=89ea67acf686feb7b224893588761c12 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | ARY Digital | CDN77 GB | http://89.187.181.214:8080/ARYDigitalPK/index.m3u8?token=63a451ee0db8c75103c76cd72ceeda68 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | ARY Digital | CDN77 GB | http://89.187.181.214:8080/ARYDigital/index.m3u8?token=a9a2a4490b665da98430c23a2aefb9a6 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | ARY Digital | CDN77 GB | http://89.187.181.214:8080/ARYDigitalPK/index.m3u8?token=f3709b3f64d074441691 8e65cc9f1dd9 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | ARY Digital | CDN77 GB | http://89.187.181.214:8080/ARYDigitalPK/index.m3u8?token=324f5c8c13d82029 1d0d9af7c98dbe38 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | ARY Digital | CDN77 GB | http://89.187.181.214:8080/ARYDigitalPK/index.m3u8?token=13a72923eaccac84a3098f540e933ede | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | ARY Digital | CDN77 GB | http://89.187.181.214:8080/ARYDigitalPK/index.m3u8?token=72b94afa758d7400e99e371b03c20f59 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | ATN Bangla | CDN77 GB | http://11612607 2.rsc.cdn77.me:80/ATNBangla/tracks-v1a1/mono.m3u8?token=3a50b5ac4987414b1c8fafcb178 | 11612607 2.rsc.cdn77.me | 2 |
| Sky IPTV | X96 Mini | 6/26/2021 | 6/26/2021 | 7/9/2021 | ATN Bangla | CDN77 GB | http://116126076.rsc.cdn77.cc:80/ATNBangla/tracks-v1a1/2021/06/27/04/39/12-06000.ts?token=b0676ca38953 | 116126076.rsc.cdn77.cc | 2 |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | ATN Bangla | CDN77 GB | http://116126078.rsc.cdn77.me:80/ATNBangla/tracks-v1a1/mono.m3u8?token=f95300bfbfd5565b9386f71a479 2 | 116126078.rsc.cdn77.me | 2 |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | ATN Bangla | CDN77 GB | http://116126080.rsc.cdn77.me:80/ATNBangla/tracks-v1a1/2022/01/23/06/42/08-05000.ts?token=f6e694e4020 | 116126080.rsc.cdn77.me | 2 |
| Sky IPTV | X96 Mini | 6/11/2021 | 6/11/2021 | 6/17/2021 | ATN Bangla | CDN77 GB | http://89.187.181.214:8080/ATNBangla/index.m3u8?token=a1b7bfc46153489bd2d789366468e4bd | 89.187.181.214 | 2 |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | ATN Bangla | CDN77 GB | http://89.187.181.214:8080/ATNBangla/index.m3u8?token=9912e58dceccabb47fc414bafef7c01 | 89.187.181.214 | 11 |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | ATN Bangla | CDN77 GB | http://89.187.181.214:8080/ATNBangla/index.m3u8?token=05adffbbf7c4f9a905728 5adaebffc86 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | ATN Bangla | CDN77 GB | http://89.187.181.214:8080/ATNBangla/index.m3u8?token=782c430c65f09233d77f33acc0bccf0e | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | ATN Bangla | CDN77 GB | http://89.187.181.214:8080/ATNBangla/index.m3u8?token=08c8e73c5fde9b937d5d6c67d47d60c0 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | ATN Bangla | CDN77 GB | http://89.187.181.214:8080/ATNBangla/index.m3u8?token=b3f58a8271 1870f06b37c7afc91db7e3 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | ATN Bangla | CDN77 GB | http://89.187.181.214:8080/ATNBangla/index.m3u8?token=0677c5eaf665641647ced7423a038ebc | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | ATN Bangla | CDN77 GB | http://89.187.181.214:8080/ATNBangla/index.m3u8?token=36ac652497c468f1335d374e6cb579b3 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/15/2022 | 1/20/2022 | | ATN Bangla | CDN77 GB | http://89.187.181.214:8080/ATNBangla/index.m3u8?token=82651b7fef6a26b35f0f2abecab527ed | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | ATN News | CDN77 GB | http://116126076.rsc.cdn77.me:80/ATNNews/tracks-v1a1/2021/10/24/04/55-10000.ts?token=b10aebb788f3 | 116126076.rsc.cdn77.me | 4 |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | ATN News | CDN77 GB | http://116126076.rsc.cdn77.me:80/ATNNews/index.m3u8?token=0b16a262fd65d2b4db099cd770069428 | 116126076.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 6/26/2021 | 6/26/2021 | 7/9/2021 | ATN News | CDN77 GB | http://116126078.rsc.cdn77.cc:80/ATNNews/tracks-v1a1/mono.m3u8?token=c0c398b2a6dd9ab82d7f03065bfbb | 116126078.rsc.cdn77.cc | 2 |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | ATN News | CDN77 GB | http://116126078.rsc.cdn77.me:80/ATNNews/tracks-v1a1/mono.m3u8?token=2fe51c980ae92b730f35e1039a8f3 | 116126078.rsc.cdn77.me | 3 |
| Sky IPTV | X96 Mini | 1/15/2022 | 1/20/2022 | | ATN News | CDN77 GB | http://116126080.rsc.cdn77.me:80/ATNNews/tracks-v1a1/2022/01/16/06/42/14-05000.ts?token=b73b3633e1f7 | 116126080.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 6/11/2021 | 6/11/2021 | 6/17/2021 | ATN News | CDN77 GB | http://89.187.181.214:8080/ATNNews/index.m3u8?token=7c771d5b8aba8ee9ae8472414d2e455 | 89.187.181.214 | 12 |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | ATN News | CDN77 GB | http://89.187.181.214:8080/ATNNews/index.m3u8?token=a9ca5d0b944ccc3f2768bf7e7f4320 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | ATN News | CDN77 GB | http://89.187.181.214:8080/ATNNews/index.m3u8?token=496b736cfe7a9eb6652e12c92c3de0cc | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | ATN News | CDN77 GB | http://89.187.181.214:8080/ATNNews/index.m3u8?token=cf0ed714930e717efb21d0b584432a51 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | ATN News | CDN77 GB | http://89.187.181.214:8080/ATNNews/index.m3u8?token=68fca80d8ea555e366f532936318b83 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | ATN News | CDN77 GB | http://89.187.181.214:8080/ATNNews/index.m3u8?token=aa435e971ae2b2c295c12f84dd1c2f44 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | ATN News | CDN77 GB | http://89.187.181.214:8080/ATNNews/index.m3u8?token=57be0c81ecefcbc2aaa3ca022a66d311 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | ATN News | CDN77 GB | http://89.187.181.214:8080/ATNNews/index.m3u8?token=f00ded87a6f2be3659a7de39246dfb33 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 6/26/2021 | 6/26/2021 | 7/9/2021 | B4U Movies | CDN77 GB | http://11612181170.rsc.cdn77.cc:80/B4UMoviesUK/tracks-v1a1/mono.m3u8?token=bf13a4e5e8b216a188e7cf0 | 11612181170.rsc.cdn77.cc | 2 |
| Sky IPTV | X96 Mini | 6/26/2021 | 6/26/2021 | 7/9/2021 | B4U Movies | CDN77 GB | http://11612181170.rsc.cdn77.cc:80/B4UMoviesUSA/tracks-v1a1/mono.m3u8?token=98d8b050979a21795f224e | 11612181170.rsc.cdn77.cc | 2 |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | B4U Movies | CDN77 GB | http://11612181170.rsc.cdn77.me:80/B4UMoviesIndia/tracks-v1a1/mono.m3u8?token=5e559db3b02e54f2fa9 | 11612181170.rsc.cdn77.me | 7 |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | B4U Movies | CDN77 GB | http://11612181170.rsc.cdn77.me:80/B4UMovies/tracks-v1a1/2021/10/24/04/07/28-05205.ts?token=15b3 | 11612181170.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | B4U Movies | CDN77 GB | http://11612181170.rsc.cdn77.me:80/B4UMoviesIndia/index.m3u8?token=22f4261991b26dca62dbb9a08d173f0 | 11612181170.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | B4U Movies | CDN77 GB | http://11612181170.rsc.cdn77.me:80/B4UMoviesUK/index.m3u8?token=31581aa61a4916b31b76bc | 11612181170.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | B4U Movies | CDN77 GB | http://11612181170.rsc.cdn77.me:80/B4UMoviesUSA/index.m3u8?token=1aa12a/2012/05/47/52-06139.ts?token=30686 | 11612181170.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | B4U Movies | CDN77 GB | http://11612181170.rsc.cdn77.me:80/B4UMovies/index.m3u8?token=9877 1cc15cd1afe1ec4537f28e3e2703 | 11612181170.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 6/26/2021 | 6/26/2021 | 7/9/2021 | B4U Movies | CDN77 GB | http://11612603.rsc.cdn77.cc:80/B4UMoviesIndia/tracks-v1a1/2021/06/27/04/16/44-10000.ts?token=2e9bf6 | 11612603.rsc.cdn77.cc | 4 |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | B4U Movies | CDN77 GB | http://11612603.rsc.cdn77.cc:80/B4UMoviesUSA/tracks-v1a1/2021/07/18/04/15/41-06139.ts?token=bf45f26ac5 | 11612603.rsc.cdn77.cc | 2 |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | B4U Movies | CDN77 GB | http://11612603.rsc.cdn77.me:80/B4UMoviesUK/tracks-v1a1/mono.m3u8?token=297e8f322c340a78d9041e888 | 11612603.rsc.cdn77.me | 8 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | B4U Movies | CDN77 GB | http://11612603.rsc.cdn77.me:80/B4UMoviesIndia/tracks-v1a1/2021/10/24/04/08/16-10000.ts?token=7636c38| 11612603.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | B4U Movies | CDN77 GB | http://11612603.rsc.cdn77.me:80/B4UMoviesUK/tracks-v1a1/2021/10/24/04/08/35-05320.ts?token=4eff5629b7| 11612603.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | B4U Movies | CDN77 GB | http://11612603.rsc.cdn77.me:80/B4UMoviesUK/index.m3u8?token=6db1c6ddba051e56ee087d4f43d429ca | 11612603.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | B4U Movies | CDN77 GB | http://11612603.rsc.cdn77.me:80/B4UMoviesUSA/index.m3u8?token=a45daf0fa79c0a1e043dec095c2b5e74 | 11612603.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 1/15/2022 | 1/20/2022 | | B4U Movies | CDN77 GB | http://11612603.rsc.cdn77.me:80/B4UMoviesUK/index.m3u8?token=x1a1/2022/01/16/06/19/09-10000.ts?token=0a83692| 11612603.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 6/11/2021 | 6/11/2021 | 6/17/2021 | B4U Movies | CDN77 GB | http://89.187.181.214:8080/B4UMoviesIndia/index.m3u8?token=8cc5f7331cd401133567abc06f885702 | 89.187.181.214 | 2 |
| Sky IPTV | X96 Mini | 6/11/2021 | 6/11/2021 | 6/17/2021 | B4U Movies | CDN77 GB | http://89.187.181.214:8080/B4UMoviesUK/index.m3u8?token=fd8dcf3cf8f4a5649483793916af14bd | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | B4U Movies | CDN77 GB | http://89.187.181.214:8080/B4UMoviesIndia/index.m3u8?token=33ab0a900c8787f84c426187cccaaae9 | 89.187.181.214 | 13 |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | B4U Movies | CDN77 GB | http://89.187.181.214:8080/B4UMoviesUK/index.m3u8?token=7c8090f9a3cca68b729c81340446d7fa | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | B4U Movies | CDN77 GB | http://89.187.181.214:8080/B4UMoviesIndia/index.m3u8?token=88ef4282597698adfcc83f964c93fb3b | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | B4U Movies | CDN77 GB | http://89.187.181.214:8080/B4UMoviesUK/index.m3u8?token=29272eb4c4a99c97a6e521829dcf7dfa | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | B4U Movies | CDN77 GB | http://89.187.181.214:8080/B4UMoviesUSA/index.m3u8?token=6bc5818cd14f442de961d6c6a54ca3dd | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | B4U Movies | CDN77 GB | http://89.187.181.214:8080/B4UMoviesIndia/index.m3u8?token=30ea1d3574e7e999baa0a21a80fad523 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | B4U Movies | CDN77 GB | http://89.187.181.214:8080/B4UMoviesUK/index.m3u8?token=5f6786bab4cff9e5c0ec3e9f5ce9d54a | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | B4U Movies | CDN77 GB | http://89.187.181.214:8080/B4UMoviesUK/index.m3u8?token=7d0ff1b6576626747595cbf691eb77ea | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | B4U Movies | CDN77 GB | http://89.187.181.214:8080/B4UMoviesUSA/index.m3u8?token=4038afbf89dc16ba7d18f6a344efcb08 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | B4U Movies | CDN77 GB | http://89.187.181.214:8080/B4UMoviesIndia/index.m3u8?token=9c495622fd2d98d0af5c74ea7ad231eb | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | B4U Movies | CDN77 GB | http://89.187.181.214:8080/B4UMoviesIndia/index.m3u8?token=e5ea858e151801130bd88c328fdd5701 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | B4U Movies | CDN77 GB | http://89.187.181.214:8080/B4UMoviesUK/index.m3u8?token=d3f1dd6c601bf906aa7265e1c6fe4cc9 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | B4U Movies | CDN77 GB | http://89.187.181.214:8080/B4UMoviesUSA/index.m3u8?token=793dd409dcdedd166c692164ef27aeb | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | B4U Movies | CDN77 GB | http://89.187.181.214:8080/B4UMoviesIndia/index.m3u8?token=ea9257cf97c2891a22fc26f3574414c3 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | B4U Movies | CDN77 GB | http://89.187.181.214:8080/B4UMoviesUK/index.m3u8?token=39da53bb468946b6bc709cd39ab9268 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/15/2022 | 1/20/2022 | | B4U Movies | CDN77 GB | http://89.187.181.214:8080/B4UMoviesUK/index.m3u8?token=c76c2fcc5c3b43429e7dce756eb3c3c2 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/15/2022 | 1/20/2022 | | B4U Movies | CDN77 GB | http://89.187.181.214:8080/B4UMoviesUSA/index.m3u8?token=b5b99503d2c9efb9de313064b01377 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | B4U Movies | CDN77 GB | http://89.187.181.214:8080/B4UMoviesIndia/index.m3u8?token=aa1afc14099sd6d1f2b32af630324653 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | B4U Movies | CDN77 GB | http://89.187.181.214:8080/B4UMoviesUSA/index.m3u8?token=66c5c95f874d7e53a451f0e1e1595763 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | B4U Music | CDN77 GB | http://11612181170.rsc.cdn77.me:80/B4UMusic/tracks-v1a1/2021/09/05/04/16/50-10000.ts?token=a12f49d71e| 11612181170.rsc.cdn77.me | 8 |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | B4U Music | CDN77 GB | http://11612181170.rsc.cdn77.me:80/B4UMusic/tracks-v1a1/2021/09/26/04/16/26-07080.ts?token=e5ec24a1| 11612181170.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | B4U Music | CDN77 GB | http://11612181170.rsc.cdn77.me:80/B4UMusicUSA/tracks-v1a1/2021/10/24/04/11/16-06139.ts?token=x937bf| 11612181170.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | B4U Music | CDN77 GB | http://11612181170.rsc.cdn77.me:80/B4UMusic/index.m3u8?token=53f4f9e24c8747eb30d4b23668fe646a | 11612181170.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 6/26/2021 | 6/26/2021 | 7/9/2021 | B4U Music | CDN77 GB | http://11612603.rsc.cdn77.cc:80/B4UMusicUK/tracks-v1a1/mono.m3u8?token=96290c59fb6011f36d986bdff4be| 11612603.rsc.cdn77.cc | 2 |
| Sky IPTV | X96 Mini | 6/26/2021 | 6/26/2021 | 7/9/2021 | B4U Music | CDN77 GB | http://11612603.rsc.cdn77.cc:80/B4UMusicUSA/tracks-v1a1/mono.m3u8?token=6f8f1cb8a0a5f2cd8c571fd7722x| 11612603.rsc.cdn77.cc | |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | B4U Music | CDN77 GB | http://11612603.rsc.cdn77.me:80/B4UMusic/tracks-v1a1/mono.m3u8?token=aa89de0581o6d91f95a3a19f4758| 11612603.rsc.cdn77.me | 6 |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | B4U Music | CDN77 GB | http://11612603.rsc.cdn77.me:80/B4UMusicUSA/tracks-v1a1/2021/09/26/04/16/01-06139.ts?token=de1fee03a4| 11612603.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | B4U Music | CDN77 GB | http://11612603.rsc.cdn77.me:80/B4UMusic/tracks-v1a1/2021/10/24/04/10/29-06022.ts?token=524fd05b23c31| 11612603.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | B4U Music | CDN77 GB | http://11612603.rsc.cdn77.me:80/B4UMusicUK/tracks-v1a1/2021/10/24/11/27-10000.ts?token=7b31904263| 11612603.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | B4U Music | CDN77 GB | http://11612603.rsc.cdn77.me:80/B4UMusicUSA/tracks-v1a1/2022/01/23/06/23/00-06139.ts?token=8a07ed1a1| 11612603.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 6/11/2021 | 6/11/2021 | 6/17/2021 | B4U Music | CDN77 GB | http://89.187.181.214:8080/B4UMusic/index.m3u8?token=29292a486bffd03d6a99ffd1a2521cc | 89.187.181.214 | 15 |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | B4U Music | CDN77 GB | http://89.187.181.214:8080/B4UMusic/index.m3u8?token=caa80c4cd9479ed4c781e7a3e1d614dd | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | B4U Music | CDN77 GB | http://89.187.181.214:8080/B4UMusicUK/index.m3u8?token=75ccf154adce0bcc424f2046bd808ee7 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | B4U Music | CDN77 GB | http://89.187.181.214:8080/B4UMusicUSA/index.m3u8?token=ad8842712e3bd8ef4aa68f78807be1f2 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | B4U Music | CDN77 GB | http://89.187.181.214:8080/B4UMusic/index.m3u8?token=0864343d759d85fe041be642f7130c6f | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | B4U Music | CDN77 GB | http://89.187.181.214:8080/B4UMusicUK/index.m3u8?token=68dc997b62e4816d646bfca9bd27a849 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | B4U Music | CDN77 GB | http://89.187.181.214:8080/B4UMusic/index.m3u8?token=e9e9fd1360bb055a0f25e1b6a2bbca8 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | B4U Music | CDN77 GB | http://89.187.181.214:8080/B4UMusicUK/index.m3u8?token=81c4ec7cc2bbe057939bc83c2cde181d | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | B4U Music | CDN77 GB | http://89.187.181.214:8080/B4UMusic/index.m3u8?token=273f51a12bc5c9203be9cd9db0302f08 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | B4U Music | CDN77 GB | http://89.187.181.214:8080/B4UMusicUK/index.m3u8?token=c967b1028b465df2ed75fe93b91aa9d2 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | B4U Music | CDN77 GB | http://89.187.181.214:8080/B4UMusicUK/index.m3u8?token=b8637922d84ffa70d9657929a03519d | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | B4U Music | CDN77 GB | http://89.187.181.214:8080/B4UMusicUSA/index.m3u8?token=2dd9542d84095bb65a12dfaff074d663 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | B4U Music | CDN77 GB | http://89.187.181.214:8080/B4UMusicUSA/index.m3u8?token=741e8cb3b0a3e0938d60d2e7941fd3ee | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | B4U Music | CDN77 GB | http://89.187.181.214:8080/B4UMusicUK/index.m3u8?token=aaa27966a0c08b737e07321824e989f0 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | B4U Music | CDN77 GB | http://89.187.181.214:8080/B4UMusicUSA/index.m3u8?token=510161ff8b68ea3a6bfff1beb8d67743 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | B4U Music | CDN77 GB | http://89.187.181.214:8080/B4UMusicUK/index.m3u8?token=40ae056c4b4758c9b90b5ed50494421 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | B4U Music | CDN77 GB | http://89.187.181.214:8080/B4UMusicUK/index.m3u8?token=b6153e357f226c1617f68fe0e312237a | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | B4U Music | CDN77 GB | http://89.187.181.214:8080/B4UMusicUSA/index.m3u8?token=411e217d8d32a129e8a87d2754e31ccd | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | B4U Music | CDN77 GB | http://89.187.181.214:8080/B4UMusic/index.m3u8?token=c9e0dd67e2d6f1215017246dae095b14 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/15/2022 | 1/20/2022 | | B4U Music | CDN77 GB | http://89.187.181.214:8080/B4UMusic/index.m3u8?token=cd2c316cd461c7d7f40246a22a9e245 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/15/2022 | 1/20/2022 | | B4U Music | CDN77 GB | http://89.187.181.214:8080/B4UMusicUK/index.m3u8?token=cff367deb488a225b27fdafa8dc20320 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | B4U Music | CDN77 GB | http://89.187.181.214:8080/B4UMusic/index.m3u8?token=6536c5a9e769f902d433c393989b565f | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | B4U Music | CDN77 GB | http://89.187.181.214:8080/B4UMusicUK/index.m3u8?token=479e3f92cf509984856eb1d0d2ca3866 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 6/26/2021 | 6/26/2021 | 7/9/2021 | CBC Drama | CDN77 GB | http://11612099s6.rsc.cdn77.cc:80/AR/CBCDrama/tracks-v1a1/mono.m3u8?token=4969635194a41f69acc89ed5| 11612099s6.rsc.cdn77.cc | 2 |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | CBC Drama | CDN77 GB | http://11612209s6.rsc.cdn77.me:80/AR/CBCDrama/tracks-v1a1/2021/09/05/04/45/04-05280.ts?token=65866d6| 11612209s6.rsc.cdn77.me | 6 |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | CBC Drama | CDN77 GB | http://11612209s6.rsc.cdn77.me:80/AR/CBCDrama/tracks-v1a1/2021/09/26/04/42/34-12636.ts?token=c5d7c56| 11612209s6.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | CBC Drama | CDN77 GB | http://11612209s6.rsc.cdn77.me:80/AR/CBCDrama/tracks-v1a1/2021/10/24/04/38/10-11800.ts?token=c8f5dd6| 11612209s6.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | CBC Drama | CDN77 GB | http://89.187.181.214:8080/AR/CBCDrama/index.m3u8?token=2c0caf4372639d21e915566eb06477 | 89.187.181.214 | 8 |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | CBC Drama | CDN77 GB | http://89.187.181.214:8080/AR/CBCDrama/index.m3u8?token=b67b212f4de689d984d03a01e966dbbf | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | CBC Drama | CDN77 GB | http://89.187.181.214:8080/AR/CBCDrama/index.m3u8?token=menccc37c27a176734ddf2f62f520e909473 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | CBC Drama | CDN77 GB | http://89.187.181.214:8080/AR/CBCDrama/index.m3u8?token=b2e8431c7e3205dd0f379fa43ffeeb45 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | CBC Drama | CDN77 GB | http://89.187.181.214:8080/AR/CBCDrama/index.m3u8?token=b5fd3cd70c7c0f58b34d142af34bb782 | 89.187.181.214 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | CBC Drama | CDN77 GB | http://89.187.181.214:8080/AR/CBCDrama/index.m3u8?token=3b18a3cc6a7bdf000220e82c302f6709 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 6/26/2021 | 6/26/2021 | 7/9/2021 | Dunya TV | CDN77 GB | http://11612181170.rsc.cdn77.cc:80/DunyaNews/tracks-v1a1/mono.m3u8?token=3d8c6c627e89d6d5d88ba966 | 11612181170.rsc.cdn77.cc | 2 |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | Dunya TV | CDN77 GB | http://11612603.rsc.cdn77.cc:80/DunyaNews/tracks-v1a1/2021/07/18/04/29/26-08000.ts?token=bfd66a77be17 | 11612603.rsc.cdn77.cc | 2 |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | Dunya TV | CDN77 GB | http://11612603.rsc.cdn77.me:80/DunyaNews/tracks-v1a1/2021/09/26/04/25/45-08000.ts?token=951cf8854a66 | 11612603.rsc.cdn77.me | 4 |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | Dunya TV | CDN77 GB | http://11612603.rsc.cdn77.me:80/DunyaNews/tracks-v1a1/2021/10/24/04/21/18-08000.ts?token=a2bb8ad75e8 | 11612603.rsc.cdn77.me | 2 |
| Sky IPTV | X96 Mini | 6/11/2021 | 6/11/2021 | 6/17/2021 | Dunya TV | CDN77 GB | http://89.187.181.214:8080/DunyaNews/index.m3u8?token=622e54d6a934e3dff7da18656f73fc37 | 89.187.181.214 | 13 |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | Dunya TV | CDN77 GB | http://89.187.181.214:8080/DunyaNews/index.m3u8?token=aa4f721d1fb41fef96a15fe0c24e4d06 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | Dunya TV | CDN77 GB | http://89.187.181.214:8080/DunyaNews/index.m3u8?token=4c0cbbd2d341fb86faa529e27a4e94b2 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | Dunya TV | CDN77 GB | http://89.187.181.214:8080/DunyaNews/index.m3u8?token=b7e0c9b109db6f04f469eaeba7d5a432 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | Dunya TV | CDN77 GB | http://89.187.181.214:8080/DunyaNews/index.m3u8?token=b466s2fd359ae55b2cdbfef298e66674a | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | Dunya TV | CDN77 GB | http://89.187.181.214:8080/DunyaNews/index.m3u8?token=4c61be168ff401a747ee59f08fed786c | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | Dunya TV | CDN77 GB | http://89.187.181.214:8080/DunyaNews/index.m3u8?token=d1e4b72ae84f65fbc920a333479f8a67 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/15/2022 | 1/20/2022 | | Dunya TV | CDN77 GB | http://89.187.181.214:8080/DunyaNews/index.m3u8?token=f3ab81c9f38a5953f9a226676c290547 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | Dunya TV | CDN77 GB | http://89.187.181.214:8080/DunyaNews/index.m3u8?token=b61c78c90eadb6175cdd464327cfbaa | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | Express Entertainment | CDN77 GB | http://11612181170.rsc.cdn77.me:80/ExpressNews/index.m3u8?token=ead6c09606236286a2d57860f7d370d | 11612181170.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 6/26/2021 | 6/26/2021 | 7/9/2021 | Express Entertainment | CDN77 GB | http://11612603.rsc.cdn77.cc:80/ExpressEnt/tracks-v1a1/mono.m3u8?token=0ae344a267ba3a9c44dd0048b889 | 11612603.rsc.cdn77.cc | 2 |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | Express Entertainment | CDN77 GB | http://11612603.rsc.cdn77.me:80/ExpressEnt/tracks-v1a1/mono.m3u8?token=a4154b2d3c735d4a30f8b3c0739 | 11612603.rsc.cdn77.me | 4 |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | Express Entertainment | CDN77 GB | http://11612603.rsc.cdn77.me:80/ExpressEnt/tracks-v1a1/2021/10/24/04/21/33-08000.ts?token=ea1071606000 | 11612603.rsc.cdn77.me | 2 |
| Sky IPTV | X96 Mini | 6/11/2021 | 6/11/2021 | 6/17/2021 | Express Entertainment | CDN77 GB | http://89.187.181.214:8080/ExpressEnt/index.m3u8?token=7bc736140d0746433582118d2b0bfa7ed | 89.187.181.214 | 7 |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | Express Entertainment | CDN77 GB | http://89.187.181.214:8080/ExpressEnt/index.m3u8?token=058e29bd2d14c76256aaba8f23195fa6 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | Express Entertainment | CDN77 GB | http://89.187.181.214:8080/ExpressEnt/index.m3u8?token=32ac5405087ecb2c29fb1ce950520f03 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | Express Entertainment | CDN77 GB | http://89.187.181.214:8080/ExpressEnt/index.m3u8?token=e9d8c170aa9f723cdaf31a8969e98bf4 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | Express Entertainment | CDN77 GB | http://89.187.181.214:8080/ExpressEnt/index.m3u8?token=d130660929711dcec3bcddbcb2e80eb9 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | Express News | CDN77 GB | http://11612181170.rsc.cdn77.cc:80/ExpressNews/tracks-v1a1/2021/07/18/04/29/47-08000.ts?token=5d098ee1 | 11612181170.rsc.cdn77.cc | 2 |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | Express News | CDN77 GB | http://11612603.rsc.cdn77.me:80/ExpressNews/tracks-v1a1/2021/10/24/04/21/34-08000.ts?token=df8c575d | 11612181170.rsc.cdn77.cc | 4 |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | Express News | CDN77 GB | http://11612181170.rsc.cdn77.me:80/ExpressEnt/index.m3u8?token=4660cb6f072b6d510eb44b330d997dda | 11612181170.rsc.cdn77.me | 2 |
| Sky IPTV | X96 Mini | 6/26/2021 | 6/26/2021 | 7/9/2021 | Express News | CDN77 GB | http://11612603.rsc.cdn77.cc:80/ExpressNews/tracks-v1a1/2021/06/27/04/30/12-08000.ts?token=24a53f7d84e | 11612603.rsc.cdn77.cc | 2 |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | Express News | CDN77 GB | http://11612603.rsc.cdn77.me:80/ExpressNews/index.m3u8?token=e6e8f977e484ecee83218f611110 | 11612603.rsc.cdn77.me | 2 |
| Sky IPTV | X96 Mini | 6/11/2021 | 6/11/2021 | 6/17/2021 | Express News | CDN77 GB | http://89.187.181.214:8080/ExpressNews/index.m3u8?token=0cf480175806133d73c7d8d78c91b8b | 89.187.181.214 | 5 |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | Express News | CDN77 GB | http://89.187.181.214:8080/ExpressNews/index.m3u8?token=78cf1d9cc843288b15d29f74f0781f31 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | Express News | CDN77 GB | http://89.187.181.214:8080/ExpressNews/index.m3u8?token=71a166e0e1d7f14eabd41f6ab4c06600 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | Express News | CDN77 GB | http://89.187.181.214:8080/ExpressNews/index.m3u8?token=c03b0393254ef292688e8923840f2f7 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | Future TV | CDN77 GB | http://11612220996.rsc.cdn77.cc:80/AR/FutureTV/tracks-v1a1/2021/07/18/04/41/24-10000.ts?token=e00053e4 | 11612220996.rsc.cdn77.cc | 2 |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | Future TV | CDN77 GB | http://11612220996.rsc.cdn77.me:80/AR/FutureTV/tracks-v1a1/mono.m3u8?token=4d8584b79bf4f0c16c9738e9 | 11612220996.rsc.cdn77.me | 5 |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | Future TV | CDN77 GB | http://11612220996.rsc.cdn77.me:80/AR/FutureTV/tracks-v1a1/2021/10/24/04/33/40-05760.ts?token=a1d288ed | 11612220996.rsc.cdn77.me | 2 |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | Future TV | CDN77 GB | http://11612220996.rsc.cdn77.me:80/AR/FutureTV/tracks-v1a1/2021/12/05/05/25/38-10000.ts?token=a7ab5ec0 | 11612220996.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 6/11/2021 | 6/11/2021 | 6/17/2021 | Future TV | CDN77 GB | http://89.187.181.214:8080/AR/FutureTV/index.m3u8?token=e6787bf4f22b9520561d8e531f21fdd0 | 89.187.181.214 | 7 |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | Future TV | CDN77 GB | http://89.187.181.214:8080/AR/FutureTV/index.m3u8?token=b770d522eb812ae0c53685e63d90d7ff | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | Future TV | CDN77 GB | http://89.187.181.214:8080/AR/FutureTV/index.m3u8?token=cabb885547fc97da5a48a5beaa407c35 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | Future TV | CDN77 GB | http://89.187.181.214:8080/AR/FutureTV/index.m3u8?token=972f4486990a5611ce4570ace3c8fa46 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/15/2022 | 1/20/2022 | | Future TV | CDN77 GB | http://89.187.181.214:8080/AR/FutureTV/index.m3u8?token=21bcdc043b2a19cf79feca51c6cb17c1 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 6/26/2021 | 6/26/2021 | 7/9/2021 | Hum Masala TV | CDN77 GB | http://11612181170.rsc.cdn77.cc:80/HumMasala/tracks-v1a1/mono.m3u8?token=f442abfa4b3e11baba46e7849 | 11612181170.rsc.cdn77.cc | 2 |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | Hum Masala TV | CDN77 GB | http://11612181170.rsc.cdn77.me:80/HumMasala/index.m3u8?token=33a3986bdb2d2e54d121207e2a60824 | 11612181170.rsc.cdn77.me | 4 |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | Hum Masala TV | CDN77 GB | http://11612603.rsc.cdn77.me:80/HumMasala/tracks-v1a1/2021/09/26/04/23/42-08000.ts?token=41121d572e4 | 11612603.rsc.cdn77.me | 4 |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | Hum Masala TV | CDN77 GB | http://11612603.rsc.cdn77.me:80/HumMasala/tracks-v1a1/2021/10/24/04/18/01-04000.ts?token=55f7b743cfd3 | 11612603.rsc.cdn77.me | 2 |
| Sky IPTV | X96 Mini | 6/11/2021 | 6/11/2021 | 6/17/2021 | Hum Masala TV | CDN77 GB | http://89.187.181.214:8080/HumMasala/index.m3u8?token=e402ef034dd77d5334b338603fb47ee6 | 89.187.181.214 | 13 |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | Hum Masala TV | CDN77 GB | http://89.187.181.214:8080/HumMasala/index.m3u8?token=12e8350c9d47f130249b79da5ba30bc0 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | Hum Masala TV | CDN77 GB | http://89.187.181.214:8080/HumMasala/index.m3u8?token=57346d22b81650dd8817b730f5ae1e0a | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | Hum Masala TV | CDN77 GB | http://89.187.181.214:8080/HumMasala/index.m3u8?token=ad1b807b2295a4dc41007560db06a579 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | Hum Masala TV | CDN77 GB | http://89.187.181.214:8080/HumMasala/index.m3u8?token=fca86861c8cd779b3045d15d1b8432e9 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | Hum Masala TV | CDN77 GB | http://89.187.181.214:8080/HumMasala/index.m3u8?token=f532b3411367a7d0e3bc0db51ef12d7b | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | Hum Masala TV | CDN77 GB | http://89.187.181.214:8080/HumMasala/index.m3u8?token=2c2b7c2b68b540d79e3e7a735b092e5d | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/15/2022 | 1/20/2022 | | Hum Masala TV | CDN77 GB | http://89.187.181.214:8080/HumMasala/index.m3u8?token=15fcef7406d003e5e6aab1dcabcef95a | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | Hum Masala TV | CDN77 GB | http://89.187.181.214:8080/HumMasala/index.m3u8?token=c90c23ac65c98114a13797be11b60caf | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | Hum Sitaray | CDN77 GB | http://11612181170.rsc.cdn77.me:80/HumSitarayUS/tracks-v1a1/2021/09/05/04/25/40-06132.ts?token=03ad23 | 11612181170.rsc.cdn77.me | 7 |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | Hum Sitaray | CDN77 GB | http://11612181170.rsc.cdn77.me:80/HumSitarayUS/tracks-v1a1/mono.m3u8?token=d53ecb7706e42cce0ec3dbde | 11612181170.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | Hum Sitaray | CDN77 GB | http://11612181170.rsc.cdn77.me:80/HumSitarayUS/tracks-v1a1/mono.m3u8?token=38e659fb3bc5a9281d8634 | 11612181170.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | Hum Sitaray | CDN77 GB | http://11612181170.rsc.cdn77.me:80/HumSitarayUS/index.m3u8?token=c83ba19350a6ce964fd2f7c9c6ab944b | 11612181170.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | Hum Sitaray | CDN77 GB | http://11612181170.rsc.cdn77.me:80/HumSitarayUS/tracks-v1a1/2021/12/05/05/12/17-06173.ts?token=366d1b | 11612181170.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | Hum Sitaray | CDN77 GB | http://11612181170.rsc.cdn77.me:80/HumSitarayUS/tracks-v1a1/2022/01/23/06/30/29-05005.ts?token=cdb46d | 11612181170.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 6/26/2021 | 6/26/2021 | 7/9/2021 | Hum Sitaray | CDN77 GB | http://11612603.rsc.cdn77.cc:80/HumSitarayUS/tracks-v1a1/mono.m3u8?token=7c82d7309e17427d780c59aac96 | 11612603.rsc.cdn77.cc | 2 |
| Sky IPTV | X96 Mini | 6/26/2021 | 6/26/2021 | 7/9/2021 | Hum Sitaray | CDN77 GB | http://11612603.rsc.cdn77.cc:80/HumSitarayUS/tracks-v1a1/mono.m3u8?token=e9b45ec2675c36ff | 11612603.rsc.cdn77.cc | |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | Hum Sitaray | CDN77 GB | http://11612603.rsc.cdn77.me:80/HumSitarayUS/tracks-v1a1/2021/10/24/04/18/06-08000.ts?token=e2f3ede8e4 | 11612603.rsc.cdn77.me | 4 |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/27/2021 | 11/11/2021 | Hum Sitaray | CDN77 GB | http://11612603.rsc.cdn77.me:80/HumSitarayUS/tracks-v1a1/2021/11/01/24/18/45-06139.ts?token=f74e7795a | 11612603.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | Hum Sitaray | CDN77 GB | http://11612603.rsc.cdn77.me:80/HumSitarayUS/index.m3u8?token=0284eab49437af53bfd784b1ce83a1fe | 11612603.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 6/11/2021 | 6/11/2021 | 6/17/2021 | Hum Sitaray | CDN77 GB | http://89.187.181.214:8080/HumSitaray/index.m3u8?token=e507a52ef9e2ea1215a5f2546ed0e80f98 | 89.187.181.214 | 11 |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | Hum Sitaray | CDN77 GB | http://89.187.181.214:8080/HumSitaray/index.m3u8?token=f0fe2fbae31b9dc1f89bcf171a53672a | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | Hum Sitaray | CDN77 GB | http://89.187.181.214:8080/HumSitarayUS/index.m3u8?token=bb0b64e155b7ba78b83f8a1e3d6ac204 | 89.187.181.214 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | Hum Sitaray | CDN77 GB | http://89.187.181.214:8080/HumSitarayUS/index.m3u8?token=635f868d00ee72fd2ee1a805c8d80353 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | Hum Sitaray | CDN77 GB | http://89.187.181.214:8080/HumSitaray/index.m3u8?token=1e44fc8957f1c4bd180094f3e4c6a77f | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | Hum Sitaray | CDN77 GB | http://89.187.181.214:8080/HumSitaray/index.m3u8?token=7dc8f6925dac11cb56bfba9137a76b11 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | Hum Sitaray | CDN77 GB | http://89.187.181.214:8080/HumSitaray/index.m3u8?token=5fdbaebe92cffd1238128b6201e29519 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | Hum Sitaray | CDN77 GB | http://89.187.181.214:8080/HumSitaray/index.m3u8?token=31fbb9f5b2fe399d7d3f30ba0e717e6a | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | Hum Sitaray | CDN77 GB | http://89.187.181.214:8080/HumSitarayUS/index.m3u8?token=93fd9e328bf809babc5abd591d88599d | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/15/2022 | 1/20/2022 | | Hum Sitaray | CDN77 GB | http://89.187.181.214:8080/HumSitaray/index.m3u8?token=b78e03f3e5d2a8b0d28ab4ad5b43a6d0 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/15/2022 | 1/20/2022 | | Hum Sitaray | CDN77 GB | http://89.187.181.214:8080/HumSitarayUS/index.m3u8?token=5440763c6f397d60441e9dd041b46230 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | Hum tv | CDN77 GB | http://11612603.rsc.cdn77.cc:80/HumTVPK/tracks-v1a1/2021/07/18/04/26/22-05280.ts?token=bf8e9053690f03 | 11612603.rsc.cdn77.cc | 2 |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | Hum tv | CDN77 GB | http://11612603.rsc.cdn77.me:80/HumTVPK/tracks-v1a1/mono.m3u8?token=d35a794b5cc3fec8a1945ff1ee78bf | 11612603.rsc.cdn77.me | 4 |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | Hum tv | CDN77 GB | http://11612603.rsc.cdn77.me:80/HumTVPK/tracks-v1a1/2022/01/23/06/29/34-06000.ts?token=57d565635 | 11612603.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 6/11/2021 | 6/11/2021 | 6/17/2021 | Hum tv | CDN77 GB | http://89.187.181.214:8080/HumTVPK/index.m3u8?token=9b071f774fb8a00846aa298878fa6802 | 89.187.181.214 | 10 |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | Hum tv | CDN77 GB | http://89.187.181.214:8080/HumTVPK/index.m3u8?token=19ba0bd87c066066c4fbed5d19341e1 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | Hum tv | CDN77 GB | http://89.187.181.214:8080/HumTVPK/index.m3u8?token=827eea3fe20d6e1fd5e6a5102da79dd0 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | Hum tv | CDN77 GB | http://89.187.181.214:8080/HumTVPK/index.m3u8?token=4b7528441e48ec161f5797891d74dad | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | Hum tv | CDN77 GB | http://89.187.181.214:8080/HUMWorld/index.m3u8?token=bd87ea0beddb0ac6215d7715af63a3ce | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | Hum tv | CDN77 GB | http://89.187.181.214:8080/HumTVPK/index.m3u8?token=b2d97c2f5972f32f789b1a2d5b0cf07b | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | Hum tv | CDN77 GB | http://89.187.181.214:8080/HumTVPK/index.m3u8?token=163d11d8aed0169cab22349fb131fca | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | Hum tv | CDN77 GB | http://89.187.181.214:8080/HumTVPK/index.m3u8?token=a55b3e4d088ce7e05f59e3f13e739 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | Hum World | CDN77 GB | http://11612181170.rsc.cdn77.me:80/HUMWorld/tracks-v1a1/2021/10/24/04/19/25-06673.ts?token=03d65226 | 11612181170.rsc.cdn77.me | 2 |
| Sky IPTV | X96 Mini | 6/26/2021 | 6/26/2021 | 7/9/2021 | Hum World | CDN77 GB | http://11612603.rsc.cdn77.cc:80/HUMWorld/tracks-v1a1/2021/06/27/04/27/14-06273.ts?token=316af65a85b5 | 11612603.rsc.cdn77.cc | 2 |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | Hum World | CDN77 GB | http://11612603.rsc.cdn77.me:80/HUMWorld/tracks-v1a1/2021/09/26/04/23/58-05405.ts?token=cf1001b679d4 | 11612603.rsc.cdn77.me | 4 |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | Hum World | CDN77 GB | http://11612603.rsc.cdn77.me:80/HUMWorld/tracks-v1a1/2021/12/05/05/12/10-06173.ts?token=7fdddfcf5c52d | 11612603.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 1/15/2022 | 1/20/2022 | | Hum World | CDN77 GB | http://11612603.rsc.cdn77.me:80/HUMWorld/tracks-v1a1/2022/01/16/06/31/38-06139.ts?token=11f97aca630b | 11612603.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 6/11/2021 | 6/11/2021 | 6/17/2021 | Hum World | CDN77 GB | http://89.187.181.214:8080/HUMWorld/index.m3u8?token=4be4e3673ac4a23026f3ca88ba9883ad | 89.187.181.214 | 13 |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | Hum World | CDN77 GB | http://89.187.181.214:8080/HUMWorld/index.m3u8?token=c5f9a0022bc9cfdd285dd7a55220c1d5 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | Hum World | CDN77 GB | http://89.187.181.214:8080/HUMWorld/index.m3u8?token=3f315ad6b5fd580e7de464e291179c2e | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | Hum World | CDN77 GB | http://89.187.181.214:8080/HUMWorld/index.m3u8?token=31e4cd73847f567aa2e711da710ad0f6 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | Hum World | CDN77 GB | http://89.187.181.214:8080/HUMWorld/index.m3u8?token=7990c35cee67dbbc1c391a3bd135e715 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | Hum World | CDN77 GB | http://89.187.181.214:8080/HUMWorld/index.m3u8?token=4a546bc876c0928bc8a85430f3a0a | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | Hum World | CDN77 GB | http://89.187.181.214:8080/HUMWorld/index.m3u8?token=849068e45df25e2503d01d4124587184 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | Hum World | CDN77 GB | http://89.187.181.214:8080/HUMWorld/index.m3u8?token=14c820554eb02328b1db2916f3d9753b | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 6/26/2021 | 6/26/2021 | 7/9/2021 | India Today | CDN77 GB | http://11612181170.rsc.cdn77.cc:80/IndiaToday/tracks-v1a1/mono.m3u8?token=5f09d6fe204998154e804e36f8 | 11612181170.rsc.cdn77.cc | 4 |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | India Today | CDN77 GB | http://11612181170.rsc.cdn77.cc:80/IndiaToday/tracks-v1a1/2021/07/18/04/18/23-06000.ts?token=27fa1dfb9c | 11612181170.rsc.cdn77.cc | 3 |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | India Today | CDN77 GB | http://11612181170.rsc.cdn77.me:80/IndiaToday/tracks-v1a1/mono.m3u8?token=14f32744daa1593fd40e51f8 | 11612181170.rsc.cdn77.me | 4 |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | India Today | CDN77 GB | http://11612181170.rsc.cdn77.me:80/IndiaToday/tracks-v1a1/2021/10/24/04/10/06-06000.ts?token=e986b6ba8 | 11612181170.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | India Today | CDN77 GB | http://11612603.rsc.cdn77.me:80/IndiaToday/index.m3u8?token=f0256e1d682357e8a06f7ae38c6599c5 | 11612603.rsc.cdn77.me | 3 |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | India Today | CDN77 GB | http://11612603.rsc.cdn77.me:80/IndiaToday/tracks-v1a1/2022/01/23/06/21/43-06000.ts?token=a0711014b44 | 11612603.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 6/11/2021 | 6/11/2021 | 6/17/2021 | India Today | CDN77 GB | http://89.187.181.214:8080/IndiaToday/index.m3u8?token=4b82c0e60140f52ead2aca3e625cdb12 | 89.187.181.214 | 10 |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | India Today | CDN77 GB | http://89.187.181.214:8080/IndiaToday/index.m3u8?token=eeed63f64be6779458e7a566dbdc5a2b | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | India Today | CDN77 GB | http://89.187.181.214:8080/IndiaToday/index.m3u8?token=e0e1a384e2fa4d9943832660ed07896b | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | India Today | CDN77 GB | http://89.187.181.214:8080/IndiaToday/index.m3u8?token=bcbfb2b47f3bbb6a145ea5055db69ab2 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | India Today | CDN77 GB | http://89.187.181.214:8080/IndiaToday/index.m3u8?token=bd605ee12dc5dd62035389e6b35d327 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | India Today | CDN77 GB | http://89.187.181.214:8080/IndiaToday/index.m3u8?token=fdd68f0991b48ab9a17128381186046b | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | India Today | CDN77 GB | http://89.187.181.214:8080/IndiaToday/index.m3u8?token=38c3c0bf1443a061614c38e1f13233b3 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/15/2022 | 1/20/2022 | | India Today | CDN77 GB | http://89.187.181.214:8080/IndiaToday/index.m3u8?token=f09de23e82c2d3a91cfe3cc4a9d8971a | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | LBC | CDN77 GB | http://11612209966.rsc.cdn77.me:80/AR/LDC/tracks-v1a1/2021/09/26/04/38/06-10000.ts?token=e144800d6e29 | 11612209966.rsc.cdn77.me | 7 |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | LBC | CDN77 GB | http://11612209966.rsc.cdn77.me:80/AR/LDC/tracks-v1a1/mono.m3u8?token=1deb308c7fdae28d735375737e8 | 11612209966.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | LBC | CDN77 GB | http://11612209966.rsc.cdn77.me:80/AR/LDC/tracks-v1a1/2021/10/24/04/33/36-10000.ts?token=66ae9bf1b5001 | 11612209966.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | LBC | CDN77 GB | http://11612209966.rsc.cdn77.me:80/AR/LDC/tracks-v1a1/mono.m3u8?token=8c16c454635176e08a6bedb1093c | 11612209966.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 1/15/2022 | 1/20/2022 | | LBC | CDN77 GB | http://11612209966.rsc.cdn77.me:80/AR/LDC/tracks-v1a1/2022/01/16/05/54/25-06160.ts?token=18f9a54b8b1ad | 11612209966.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 1/15/2022 | 1/20/2022 | | LBC | CDN77 GB | http://11612209966.rsc.cdn77.me:80/AR/LDC/tracks-v1a1/2022/01/16/06/03/55-06117.ts?token=c8e3c5735c5f7 | 11612209966.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | LBC | CDN77 GB | http://11612209966.rsc.cdn77.me:80/AR/LDC/tracks-v1a1/2022/01/23/06/04/24-10000.ts?token=eec721fd95fd9 | 11612209966.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | LBC | CDN77 GB | http://89.187.181.214:8080/AR/LDC/index.m3u8?token=00bcc20f9fd9ebd27407f72ad8a358a6 | 89.187.181.214 | 6 |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | LBC | CDN77 GB | http://89.187.181.214:8080/AR/LDC/index.m3u8?token=2e2d2f6869110a94f82f3c1d89df6cbf | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | LBC | CDN77 GB | http://89.187.181.214:8080/AR/LDC/index.m3u8?token=3385b89e2a14cb951d67202236f7d50b | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | LBC | CDN77 GB | http://89.187.181.214:8080/AR/LDC/index.m3u8?token=a0f4d1d2a5d2c328e6327aa580918441 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | LBC | CDN77 GB | http://89.187.181.214:8080/AR/LDC/index.m3u8?token=2316c570f16a2ca9787cd0360Sefdccc | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | LBC | CDN77 GB | http://89.187.181.214:8080/AR/LDC/index.m3u8?token=319ded2f1bd669658a2f9abe07d7838b | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | LBC | CDN77 GB | http://89.187.181.214:8080/AR/LDC/index.m3u8?token=68f9a6b57848bd06f957ed39b550fd82 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | LBC | CDN77 GB | http://89.187.181.214:8080/AR/LDC/index.m3u8?token=c9152c31aded75d4c6ed3a14211702fd | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | LBC | CDN77 GB | http://89.187.181.214:8080/AR/LDC/index.m3u8?token=7617d55922cccd594e8cc57c06f3cf3 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 6/26/2021 | 6/26/2021 | 7/9/2021 | LBCI | CDN77 GB | http://11612209966.rsc.cdn77.cc:80/AR/LDC/tracks-v1a1/mono.m3u8?token=266fe5ebaf360ff9ffe44a2f0a3c06da | 11612209966.rsc.cdn77.cc | 4 |
| Sky IPTV | X96 Mini | 6/26/2021 | 6/26/2021 | 7/9/2021 | LBCI | CDN77 GB | http://11612209966.rsc.cdn77.cc:80/AR/LDC/tracks-v1a1/mono.m3u8?token=b2a7ebf633b4bd3d96e749413511 | 11612209966.rsc.cdn77.cc | |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | LBCI | CDN77 GB | http://11612209966.rsc.cdn77.cc:80/AR/LDC/tracks-v1a1/2021/07/18/04/11/20-05360.ts?token=22d50b8d5615c | 11612209966.rsc.cdn77.cc | |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | LBCI | CDN77 GB | http://11612209966.rsc.cdn77.cc:80/AR/LDC/tracks-v1a1/2021/07/18/04/51/03-05760.ts?token=a3932670a7c7 | 11612209966.rsc.cdn77.cc | |
| Sky IPTV | X96 Mini | 6/11/2021 | 6/11/2021 | 6/17/2021 | LBCI | CDN77 GB | http://89.187.181.214:8080/AR/LDC/index.m3u8?token=a6f2e504d2e224acd6fafd42dc6d2f1428951 | 89.187.181.214 | 2 |
| Sky IPTV | X96 Mini | 6/26/2021 | 6/26/2021 | 7/9/2021 | MBC | CDN77 GB | http://11612209966.rsc.cdn77.cc:80/AR/MBC1/tracks-v1a1/mono.m3u8?token=2cb9e8b114b8d0dcb14fef5205ce | 11612209966.rsc.cdn77.cc | 2 |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | MBC | CDN77 GB | http://11612209966.rsc.cdn77.cc:80/AR/MBC1/tracks-v1a1/2021/09/05/04/41/40-06000.ts?token=5185f078dc0 | 11612209966.rsc.cdn77.me | 7 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | MBC | CDN77 GB | http://1161220996.rsc.cdn77.me:80/AR/MBC1/tracks-v1a1/mono.m3u8?token=15e05fbb3e8fd03d87f49afd507d | 1161220996.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | MBC | CDN77 GB | http://1161220996.rsc.cdn77.me:80/AR/MBC1/tracks-v1a1/2021/10/24/04/34/39-06000.ts?token=59a4d2fd400 | 1161220996.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | MBC | CDN77 GB | http://1161220996.rsc.cdn77.me:80/AR/MBC1/index.m3u8?token=10bd0c9871b947936d480008b8b9a52a | 1161220996.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | MBC | CDN77 GB | http://89.187.181.214:8080/AR/MBC1/index.m3u8?token=a2ecce1eefb7cb647b8f3dc74ec1e63 | 89.187.181.214 | 9 |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | MBC | CDN77 GB | http://89.187.181.214:8080/AR/MBC1/index.m3u8?token=d815115b4b0e84fffe67d4397556877 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | MBC | CDN77 GB | http://89.187.181.214:8080/AR/MBC1/index.m3u8?token=2798ab0be5174bf60cddeccd3fcbf36a | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | MBC | CDN77 GB | http://89.187.181.214:8080/AR/MBC1/index.m3u8?token=199ef5a926255983a69766ce184de0d8 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | MBC | CDN77 GB | http://89.187.181.214:8080/AR/MBC1/index.m3u8?token=9a49723a0105ef4c453ce922fe142ee6 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | MBC | CDN77 GB | http://89.187.181.214:8080/AR/MBC1/index.m3u8?token=293b7f459247a8820e443f4934939809 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | MBC Drama | CDN77 GB | http://1161220996.rsc.cdn77.cc:80/AR/MBCDrama/tracks-v1a1/2021/07/18/04/44/06-06000.ts?token=f5c758ad | 1161220996.rsc.cdn77.cc | 2 |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | MBC Drama | CDN77 GB | http://1161220996.rsc.cdn77.me:80/AR/MBCDrama/tracks-v1a1/2021/10/24/04/36/17-05120.ts?token=e70e2ae | 1161220996.rsc.cdn77.me | 2 |
| Sky IPTV | X96 Mini | 6/11/2021 | 6/11/2021 | 6/17/2021 | MBC Drama | CDN77 GB | http://89.187.181.214:8080/AR/MBCDrama/index.m3u8?token=c05025f525a5e1cd652d8cb3c495b0ce | 89.187.181.214 | 12 |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | MBC Drama | CDN77 GB | http://89.187.181.214:8080/AR/MBCDrama/index.m3u8?token=eedf7cbb4d61c7cc23452737e70ad9e8 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | MBC Drama | CDN77 GB | http://89.187.181.214:8080/AR/MBCDrama/index.m3u8?token=eeb036cac01d7ca25ba491ad1a20753e | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | MBC Drama | CDN77 GB | http://89.187.181.214:8080/AR/MBCDrama/index.m3u8?token=983d60e528a6e64badf0214326848949 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | MBC Drama | CDN77 GB | http://89.187.181.214:8080/AR/MBCDrama/index.m3u8?token=f880cbd9c8e75a0b7ad273756f33c76 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | MBC Drama | CDN77 GB | http://89.187.181.214:8080/AR/MBCDrama/index.m3u8?token=442650c84fcd5d77290d421ec8e747bd | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | MBC Drama | CDN77 GB | http://89.187.181.214:8080/AR/MBCDrama/index.m3u8?token=9d896c38147aa8184f45d606a13e6d73 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | MBC Drama | CDN77 GB | http://89.187.181.214:8080/AR/MBCDrama/index.m3u8?token=0a32d5036f46ef8af4f0e91b585dd | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 6/26/2021 | 6/26/2021 | 7/9/2021 | MBC Kids | CDN77 GB | http://1161220996.rsc.cdn77.cc:80/AR/MBC3/tracks-v1a1/2021/06/27/04/44/06-05000.ts?token=b2116acce606 | 1161220996.rsc.cdn77.cc | 2 |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | MBC Kids | CDN77 GB | http://1161220996.rsc.cdn77.me:80/AR/MBC3/tracks-v1a1/mono.m3u8?token=8b84a048d1963de09b8c975fc06 | 1161220996.rsc.cdn77.me | 4 |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | MBC Kids | CDN77 GB | http://1161220996.rsc.cdn77.me:80/AR/MBC3/tracks-v1a1/2021/10/24/04/31/27-06960.ts?token=717d72c60b4 | 1161220996.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | MBC Kids | CDN77 GB | http://89.187.181.214:8080/AR/MBC3/index.m3u8?token=75e38cd206b0d87d2c127bae533974d0 | 89.187.181.214 | 13 |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | MBC Kids | CDN77 GB | http://89.187.181.214:8080/AR/MBC3/index.m3u8?token=674925c5b70c261a8b0dc4519bf68559 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | MBC Kids | CDN77 GB | http://89.187.181.214:8080/AR/MBC3/index.m3u8?token=552ed7e60623e2d95ffc0a59f9732cc4 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | MBC Kids | CDN77 GB | http://89.187.181.214:8080/AR/MBC3/index.m3u8?token=e6464327229aea97636498c60e1a184b | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | MBC Kids | CDN77 GB | http://89.187.181.214:8080/AR/MBC3/index.m3u8?token=597e87a8aff6452e659eb800d60d1ead | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | MBC Kids | CDN77 GB | http://89.187.181.214:8080/AR/MBC3/index.m3u8?token=aef3dc22f681787145fcaae8688450de | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | MBC Kids | CDN77 GB | http://89.187.181.214:8080/AR/MBC3/index.m3u8?token=afb18498bcec87b4b46b15491716 5ff2 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/15/2022 | 1/20/2022 | | MBC Kids | CDN77 GB | http://89.187.181.214:8080/AR/MBC3/index.m3u8?token=70d3f68aaf87e578484fb1a7e14a04a7 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | MBC Kids | CDN77 GB | http://89.187.181.214:8080/AR/MBC3/index.m3u8?token=90d30f40eccf3a89cc2546730fcb69c9 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | MBC Masr | CDN77 GB | http://1161220996.rsc.cdn77.cc:80/AR/MBCMasr/tracks-v1a1/2021/07/18/04/44/59-10000.ts?token=dfa7f1ce7 | 1161220996.rsc.cdn77.cc | 2 |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | MBC Masr | CDN77 GB | http://1161220996.rsc.cdn77.me:80/AR/MBCMasr/tracks-v1a1/2021/09/26/04/42/19-06000.ts?token=2998c17 | 1161220996.rsc.cdn77.me | 4 |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | MBC Masr | CDN77 GB | http://1161220996.rsc.cdn77.me:80/AR/MBCMasr/tracks-v1a1/2021/10/24/04/37/25-06000.ts?token=db2440f7 | 1161220996.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | MBC Masr | CDN77 GB | http://1161220996.rsc.cdn77.me:80/AR/MBCMasr/index.m3u8?token=059ce3a14d5ff449b601a950e4b896d7 | 1161220996.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 6/11/2021 | 6/11/2021 | 6/17/2021 | MBC Masr | CDN77 GB | http://89.187.181.214:8080/AR/MBCMasr/index.m3u8?token=7d69e69a8a5a0f01922520974fe48dc9 | 89.187.181.214 | 11 |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | MBC Masr | CDN77 GB | http://89.187.181.214:8080/AR/MBCMasr/index.m3u8?token=3774e395e3c9b7a3f6488dba2b5f2ec3 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | MBC Masr | CDN77 GB | http://89.187.181.214:8080/AR/MBCMasr/index.m3u8?token=97451660557501099bdf51a84b0ed | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | MBC Masr | CDN77 GB | http://89.187.181.214:8080/AR/MBCMasr/index.m3u8?token=5efa4e5c40a1a14e0969eaf377eda9ba | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | MBC Masr | CDN77 GB | http://89.187.181.214:8080/AR/MBCMasr/index.m3u8?token=8fb4607d486ebea5852d6b3451bdaa42 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | MBC Masr | CDN77 GB | http://89.187.181.214:8080/AR/MBCMasr/index.m3u8?token=dc2f8f2982604f1290da7334ada8d9b | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | NTV Bangla | CDN77 GB | http://116126078.rsc.cdn77.me:80/NTV/tracks-v1a1/mono.m3u8?token=4adc7275dfae8bcca3ccc97a6c137618 | 116126078.rsc.cdn77.me | 4 |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | NTV Bangla | CDN77 GB | http://116126080.rsc.cdn77.me:80/NTV/tracks-v1a1/2021/10/24/04/28/58-05280.ts?token=5342f4ccc0c66637 | 116126080.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | NTV Bangla | CDN77 GB | http://89.187.181.214:8080/NTV/index.m3u8?token=b6de2ec1e5fccb3cdcd4c120d1e306cc | 89.187.181.214 | 13 |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | NTV Bangla | CDN77 GB | http://89.187.181.214:8080/NTV/index.m3u8?token=4c0ad8cabb48132ab862b46566e2d7ea | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | NTV Bangla | CDN77 GB | http://89.187.181.214:8080/NTV/index.m3u8?token=9bb2b0729fa946ee13e01fb6f20372c2 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | NTV Bangla | CDN77 GB | http://89.187.181.214:8080/NTV/index.m3u8?token=be7395205171680475f522e5ddf4818 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | NTV Bangla | CDN77 GB | http://89.187.181.214:8080/NTV/index.m3u8?token=c34085c61189489211eb1cbbff65dd3c4 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | NTV Bangla | CDN77 GB | http://89.187.181.214:8080/NTV/index.m3u8?token=24c3da61b21f23caca84fa8613335 1bc | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | NTV Bangla | CDN77 GB | http://89.187.181.214:8080/NTV/index.m3u8?token=2f5ecd44493058510da6ade22450b03c | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/15/2022 | 1/20/2022 | | NTV Bangla | CDN77 GB | http://89.187.181.214:8080/NTV/index.m3u8?token=ba9cd518bdf2de22e1d0caccab5dc0e6 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | NTV Bangla | CDN77 GB | http://89.187.181.214:8080/NTV/index.m3u8?token=9e87f6fd6539fafe9af560824fea5d4d | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | Rotana Cinema | CDN77 GB | http://1161220996.rsc.cdn77.me:80/AR/RotanaCinema/tracks-v1a1/mono.m3u8?token=03af50af492996385644 | 1161220996.rsc.cdn77.me | 7 |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | Rotana Cinema | CDN77 GB | http://1161220996.rsc.cdn77.me:80/AR/RotanaCinema/tracks-v1a1/2021/10/24/04/39/01-10000.ts?token=3985 | 1161220996.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | Rotana Cinema | CDN77 GB | http://1161220996.rsc.cdn77.me:80/AR/RotanaCinema/tracks-v1a1/2021/12/05/05/31/14-10000.ts?token=91bc | 1161220996.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | Rotana Cinema | CDN77 GB | http://1161220996.rsc.cdn77.me:80/AR/RotanaCinema/tracks-v1a1/2021/12/12/05/30/03-10000.ts?token=1838 | 1161220996.rsc.cdn77.me | 5 |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | Rotana Cinema | CDN77 GB | http://89.187.181.214:8080/AR/RotanaCinema/index.m3u8?token=7a1d03065941521de271b9be4e7703a | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | Rotana Cinema | CDN77 GB | http://89.187.181.214:8080/AR/RotanaCinema/index.m3u8?token=09095d6ee9e5631feb0d3ebf116b98a37 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | Rotana Cinema | CDN77 GB | http://89.187.181.214:8080/AR/RotanaCinema/index.m3u8?token=96727df38648f0a02b1ac0cb387d0016 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | Rotana Cinema | CDN77 GB | http://89.187.181.214:8080/AR/RotanaCinema/index.m3u8?token=81e3eb1d795e224df0fd38a0eb124cf1 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | Rotana Classic | CDN77 GB | http://1161220996.rsc.cdn77.me:80/AR/RotanaClassic/tracks-v1a1/2021/09/26/04/43/54-10000.ts?token=3cf80 | 1161220996.rsc.cdn77.me | 8 |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | Rotana Classic | CDN77 GB | http://1161220996.rsc.cdn77.me:80/AR/RotanaClassic/tracks-v1a1/2021/10/24/04/39/31-10000.ts?token=8d3a | 1161220996.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | Rotana Classic | CDN77 GB | http://1161220996.rsc.cdn77.me:80/AR/RotanaClassic/index.m3u8?token=748f63be9390b6af7886e199232bde | 1161220996.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | Rotana Classic | CDN77 GB | http://1161220996.rsc.cdn77.me:80/AR/RotanaClassic/tracks-v1a1/2022/01/23/06/01/37-06480.ts?token=f113 | 1161220996.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 6/11/2021 | 6/11/2021 | 6/17/2021 | Rotana Classic | CDN77 GB | http://89.187.181.214:8080/AR/RotanaClassic/index.m3u8?token=6a3a17ae29904643f7242fdff2f4cdbf | 89.187.181.214 | 8 |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | Rotana Classic | CDN77 GB | http://89.187.181.214:8080/AR/RotanaClassic/index.m3u8?token=78b6a4ced0d59125fde8c1fbd85de861 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | Rotana Classic | CDN77 GB | http://89.187.181.214:8080/AR/RotanaClassic/index.m3u8?token=412230123c4bd2df762138eeed2ea7ef | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | Rotana Classic | CDN77 GB | http://89.187.181.214:8080/AR/RotanaClassic/index.m3u8?token=bea1b5b8a6042c42ca2c1faba8e79e1f | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | Rotana Classic | CDN77 GB | http://89.187.181.214:8080/AR/RotanaClassic/index.m3u8?token=9c7f818a8a7ec350502544c71f6192df | 89.187.181.214 | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | Rotana Classic | CDN77 GB | http://89.187.181.214:8080/AR/RotanaClassic/index.m3u8?token=fdf4a77d461f9e8b3a2cae2662f625b6 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 6/11/2021 | 6/11/2021 | 6/17/2021 | Rotana Drama | CDN77 GB | http://89.187.181.214:8080/AR/RotanaMasriya/index.m3u8?token=b34b74ca52afd88097f56b795ede1bde | 89.187.181.214 | 4 |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | Rotana Drama | CDN77 GB | http://89.187.181.214:8080/AR/RotanaMasriya/index.m3u8?token=d92435a0c7615299e8836fa1c5ee6979 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | Rotana Khalijiya | CDN77 GB | http://1161220996.rsc.cdn77.me:80/AR/RotanaKhalijah/tracks-v1a1/2021/09/05/04/46/52-10000.ts?token=a9d | 1161220996.rsc.cdn77.me | 8 |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | Rotana Khalijiya | CDN77 GB | http://1161220996.rsc.cdn77.me:80/AR/RotanaKhalijah/tracks-v1a1/mono.m3u8?token=b4687409e102479b87 | 1161220996.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | Rotana Khalijiya | CDN77 GB | http://1161220996.rsc.cdn77.me:80/AR/RotanaKhalijah/tracks-v1a1/2021/10/24/04/40/18-10000.ts?token=733 | 1161220996.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | Rotana Khalijiya | CDN77 GB | http://1161220996.rsc.cdn77.me:80/AR/RotanaKhalijah/tracks-v1a1/2021/12/05/05/32/56-10000.ts?token=d2b | 1161220996.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | Rotana Khalijiya | CDN77 GB | http://1161220996.rsc.cdn77.me:80/AR/RotanaKhalijah/index.m3u8?token=f8df4ef54aaba828c1d8725e9f2601f | 1161220996.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 6/11/2021 | 6/11/2021 | 6/17/2021 | Rotana Khalijiah | CDN77 GB | http://89.187.181.214:8080/AR/RotanaKhalijah/index.m3u8?token=0ec8ace78747896919e030155ef1fc62 | 89.187.181.214 | 10 |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | Rotana Khalijiah | CDN77 GB | http://89.187.181.214:8080/AR/RotanaKhalijah/index.m3u8?token=170e0c7b3a55d88362b2e2fdf3dc1734 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | Rotana Khalijiah | CDN77 GB | http://89.187.181.214:8080/AR/RotanaKhalijah/index.m3u8?token=4ff7820485aa8bbee23973475Ocd398 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | Rotana Khalijiah | CDN77 GB | http://89.187.181.214:8080/AR/RotanaKhalijah/index.m3u8?token=990d6477092733bea271535feab45662 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | Rotana Khalijiah | CDN77 GB | http://89.187.181.214:8080/AR/RotanaKhalijah/index.m3u8?token=a8ebf79fb5569b8e04d204246e14abfb | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | Rotana Khalijiah | CDN77 GB | http://89.187.181.214:8080/AR/RotanaKhalijah/index.m3u8?token=91c1e5a020605f7077e32cbf22845143 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 6/26/2021 | 6/26/2021 | 7/9/2021 | SAB | CDN77 GB | http://1161218127.rsc.cdn77.cc:80/SabTVHDUSA/tracks-v1a1/2021/06/27/04/14/14-12312.ts?token=a999a8dc | 1161218127.rsc.cdn77.cc | 2 |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | SAB | CDN77 GB | http://1161218127.rsc.cdn77.me:80/SabTVUK/tracks-v1a1/2021/10/24/04/54/33-10000.ts?token=4f5304b306 | 1161218127.rsc.cdn77.me | 3 |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | | SAB | CDN77 GB | http://1161218127.rsc.cdn77.me:80/SabTVHDUSA/tracks-v1a1/2021/12/05/44/24-03303.ts?token=c2ac75b | 1161218127.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | SAB | CDN77 GB | http://1161218186.rsc.cdn77.me/SabTVIndia/index.m3u8?token=6b13fcccfcaa627f921b545619636f4a | 1161218186.rsc.cdn77.me | 2 |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | SAB | CDN77 GB | http://1161218212.rsc.cdn77.me:80/SabTVHDUSA/tracks-v1a1/2021/10/24/04/54/03-05105.ts?token=4e20c1a | 1161218212.rsc.cdn77.me | 2 |
| Sky IPTV | X96 Mini | 6/26/2021 | 6/26/2021 | 7/9/2021 | SAB | CDN77 GB | http://1161218210.rsc.cdn77.cc:80/SabTVUK/tracks-v1a1/2021/06/27/04/15/07-13480.ts?token=a1b4092dbdt | 1161218210.rsc.cdn77.cc | 2 |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | SAB | CDN77 GB | http://1161218212.rsc.cdn77.me:80/SabTVIndia/tracks-a2/2021/10/24/04/53/41-08000.ts?token=75d6c0548f1 | 1161218212.rsc.cdn77.me | 2 |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | SAB | CDN77 GB | http://1161218217.rsc.cdn77.me:80/SabTVUK/tracks-v1a1/2021/10/24/06/15-14120.ts?token=502a68743c | 1161218217.rsc.cdn77.me | 3 |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | | SAB | CDN77 GB | http://1161218217.rsc.cdn77.me:80/SabTVUK/tracks-v1a1/2021/12/05/45/24-06040.ts?token=60587bfb18 | 1161218217.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 6/26/2021 | 6/26/2021 | 7/9/2021 | SAB | CDN77 GB | http://1161218225.rsc.cdn77.cc:80/SabTVIndia/tracks-v1a1/mono.m3u8?token=0418ef56ca802a44f023ee025 | 1161218225.rsc.cdn77.cc | 4 |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | SAB | CDN77 GB | http://1161218225.rsc.cdn77.me:80/SabTVIndia/tracks-v1a1/2021/09/26/04/10/38-08000.ts?token=f6c6f1aa59cd | 1161218225.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | SAB | CDN77 GB | http://1161218225.rsc.cdn77.me:80/SabTVHDUSA/index.m3u8?token=9aacea7f5dbe8f93d62bfe7bfcd454f6 | 1161218225.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | SAB | CDN77 GB | http://1161258183.rsc.cdn77.me:80/SabTVUK/tracks-v1a1/mono.m3u8?token=38c2c7f771a2826b5b184f702cfc | 1161258183.rsc.cdn77.me | 2 |
| Sky IPTV | X96 Mini | 6/11/2021 | 6/11/2021 | 6/17/2021 | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVHDUSA/index.m3u8?token=27c79b680c0ad2dc9540f3211e9f5bbe | 89.187.181.214 | 15 |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVHDUSA/index.m3u8?token=a1ea8010597eeee6b2b801cad0cfa87a | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVIndia/index.m3u8?token=3448e63f8079ef33be7a347dadd9f59d | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVUK/index.m3u8?token=0565616329559818a7e629cc7450f039 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVIndia/index.m3u8?token=4b1f85e74d1acbb84c9262fd7fc618be | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVUK/index.m3u8?token=a730ebf608321616afc52fc2ab74d07d9 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVHDUSA/index.m3u8?token=fbc4c74a84ca900733e3a3e0514061ed | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVIndia/index.m3u8?token=547d4a439a84e4253ec82b53ea7f4d6b | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVUK/index.m3u8?token=b2942f2e1070b83206e70c7a23a14f | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVIndia/index.m3u8?token=191fb19a2a4c60fbc32f8c3bb2812853 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVUK/index.m3u8?token=7ea9a14666f9f6f9f8e7cf8149ccabc2 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVHDUSA/index.m3u8?token=a9159cf5ce754f2dfbb29e6847f77d6d | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVIndia/index.m3u8?token=1fdb0e0b729d99dc522edce768ddbd40 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVUK/index.m3u8?token=03db427e9e70ca5a7216e3ef94d42754 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVIndia/index.m3u8?token=51b3be9ef202e9bac9113abdbae5352e | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVHDUSA/index.m3u8?token=32ba625fb2aa10d812ccee7910c9d763 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVUK/index.m3u8?token=cbb5bfd7f2767c4ff90c58998e2870f4 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/15/2022 | 1/20/2022 | | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVHDUSA/index.m3u8?token=3a51fcb6b42e1a90a1f7fd15779178dd | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/15/2022 | 1/20/2022 | | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVIndia/index.m3u8?token=1685f7e14a94a1cb1324e15d7242377f | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/15/2022 | 1/20/2022 | | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVUK/index.m3u8?token=ebc53ca4360dbfcda0c67cbc03aeddc4 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVIndia/index.m3u8?token=426f308c8d658e0c964d71a28fa59848 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | SAB | CDN77 GB | http://89.187.181.214:8080/SabTVUK/index.m3u8?token=e15a75d4de496dac0fcd74f2f864f9b8 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 6/26/2021 | 6/26/2021 | 7/9/2021 | SET Max | CDN77 GB | http://11612181217.rsc.cdn77.cc:80/SetMaxHD-USA/tracks-v1a1/mono.m3u8?token=46e18fe515d5557000b14a | 11612181217.rsc.cdn77.cc | 2 |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | SET Max | CDN77 GB | http://11612181217.rsc.cdn77.me:80/SetMaxHD-USA/tracks-v1a1/2021/10/23/18/48/45-08000.ts?token=fc730 | 11612181217.rsc.cdn77.me | 4 |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | SET Max | CDN77 GB | http://11612181217.rsc.cdn77.me:80/SetMaxHD-APAC/tracks-v1a1/2021/12/11/01/19/55-08000.ts?token=4d0a | 11612181217.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | SET Max | CDN77 GB | http://1161218196.rsc.cdn77.me:80/SetMaxHD-APAC/tracks-v1a1/mono.m3u8?token=121a12a0722f69ae35d5 | 1161218196.rsc.cdn77.me | 2 |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | SET Max | CDN77 GB | http://11612182210.rsc.cdn77.me:80/SetMaxHD/tracks-v1a1/2021/09/05/04/54/58-04000.ts?token=60052a812 | 11612182210.rsc.cdn77.me | 5 |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | SET Max | CDN77 GB | http://11612182210.rsc.cdn77.me:80/SetMaxHD/tracks-v1a1/2021/09/26/04/52/59-08000.ts?token=ccc443bea | 11612182210.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 1/15/2022 | 1/20/2022 | | SET Max | CDN77 GB | http://11612182210.rsc.cdn77.me:80/SetMaxHD/tracks-v1a1/2022/01/15/01/52/34-08000.ts?token=eaf5f | 11612182210.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 6/26/2021 | 6/26/2021 | 7/9/2021 | SET Max | CDN77 GB | http://11612182212.rsc.cdn77.cc:80/SetMaxHD-UK/tracks-v1a1/mono.m3u8?token=82a2e7b5f10bb7fbf01b01 | 11612182212.rsc.cdn77.cc | 2 |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | SET Max | CDN77 GB | http://11612182212.rsc.cdn77.me:80/SetMaxHD-APAC/tracks-v1a1/2021/10/23/00/28/55-08000.ts?token=b60c | 11612182212.rsc.cdn77.me | 2 |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | | SET Max | CDN77 GB | http://11612182212.rsc.cdn77.me:80/SetMaxHD-UK/index.m3u8?token=c53dad12a3e04c39bf04e5ccf68c5e65 | 11612182212.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | SET Max | CDN77 GB | http://11612182217.rsc.cdn77.me:80/SetMaxHD-UK/tracks-v1a1/2021/09/04/18/07/33-04000.ts?token=d0affa | 11612182217.rsc.cdn77.me | 8 |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | SET Max | CDN77 GB | http://11612182217.rsc.cdn77.me:80/SetMaxHD-USA/tracks-v1a1/2021/09/04/18/07/37-04000.ts?token=d0affa | 11612182217.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | SET Max | CDN77 GB | http://11612182217.rsc.cdn77.me:80/SetMaxHD-USA/tracks-v1a1/mono.m3u8?token=f6691d9968aadb9e8c8d | 11612182217.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | SET Max | CDN77 GB | http://11612182217.rsc.cdn77.me:80/SetMaxHD-UK/tracks-v1a1/2021/10/24/04/48/14-08000.ts?token=fac031 | 11612182217.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 6/26/2021 | 6/26/2021 | 7/9/2021 | SET Max | CDN77 GB | http://11612182225.rsc.cdn77.cc:80/SetMaxHD/tracks-v1a1/mono.m3u8?token=7b5bf9fcf1abba244978341854 | 11612182225.rsc.cdn77.cc | 2 |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | SET Max | CDN77 GB | http://11612182225.rsc.cdn77.me:80/SetMaxHD-UK/tracks-v1a1/2021/09/26/04/54/08-06000.ts?token=ee84 | 11612182225.rsc.cdn77.me | 7 |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | SET Max | CDN77 GB | http://11612182225.rsc.cdn77.me:80/SetMaxHD-UK/tracks-v1a1/2021/10/24/49/27-05120.ts?token=feaf1f1 | 11612182225.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | SET Max | CDN77 GB | http://11612182225.rsc.cdn77.me:80/SetMaxHD-USA/tracks-v1a1/2021/12/11/19/39/30-08000.ts?token=e79d1 | 11612182225.rsc.cdn77.me | |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | SET Max | CDN77 GB | http://11612182225.rsc.cdn77.me:80/SetMaxHD-APAC/index.m3u8?token=cc8032a88c35fd7f26bb39b50b29746 | 11612182225.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 6/11/2021 | 6/11/2021 | 6/17/2021 | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD/index.m3u8?token=0c1ad229d24e2718f22d7f18af52ec88 | 89.187.181.214 | 15 |
| Sky IPTV | X96 Mini | 6/11/2021 | 6/11/2021 | 6/17/2021 | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD-APAC/index.m3u8?token=a913767467a97fc7a5b2f5f51744f82f | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 6/11/2021 | 6/11/2021 | 6/17/2021 | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD-USA/index.m3u8?token=335ce89576c512ca108e50fafba852ea | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD/index.m3u8?token=4ffd2329fa04a47267f8af3b0fd00ca5 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD-USA/index.m3u8?token=791c1b724fc8ba8ba6d9febfbec5f611 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD/index.m3u8?token=21ff49d27b073b0531b1066c6956e73e | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD-APAC/index.m3u8?token=dcb329b63fe32f148f6e6aadcd194b25 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMAXHD-UK/index.m3u8?token=048ee300cc0aebfa26959600d83285f7 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD/index.m3u8?token=90d20dcb60d4b44a8cd89e26c4993b13 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD-APAC/index.m3u8?token=a00953272991 0fd7e754b3fc8a594030 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMAXHD-UK/index.m3u8?token=2cc643e781bf0a186f60002e94b7a7e4 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD-USA/index.m3u8?token=ddce5ca96e2526ccb056f295de4f5a06 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | NULL | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD/index.m3u8?token=6707038 2b4e0da570a0f75794d0b1a8b | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | NULL | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD-APAC/index.m3u8?token=ade604eb5139a35103cfd2c43de3c952 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | NULL | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMAXHD-UK/index.m3u8?token=a60aee158b5c107b13c77ffd5aa8f56e | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD/index.m3u8?token=cd39091283 0f94adcf0dc3c26e5b8bf4 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD-APAC/index.m3u8?token=960c9b5159057a91d18d269efe9aaa3a | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMAXHD-UK/index.m3u8?token=160e553c0ca268023f461ed85d7ef49c | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD-USA/index.m3u8?token=6c9e4d6467fb9cce0c0c1f443d692939 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD/index.m3u8?token=1b57c808a596d06a7b9b7cd442ceb78d | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMAXHD-UK/index.m3u8?token=6064c34ed1bb6979b1b807797edd5249 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD/index.m3u8?token=5019bbd41372960b06e822f3615afe6f | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMAXHD-UK/index.m3u8?token=e9e5e5e8fdb4ea5598887 92a3bb6098e | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD-USA/index.m3u8?token=210d774af4ca199dde86fcffbf5b042b | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/15/2022 | 1/20/2022 | | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD/index.m3u8?token=9259e8d278a64f05f3e5b0581064f701 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/15/2022 | 1/20/2022 | | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD-USA/index.m3u8?token=a9757ea4218c7e5ddcce1cbfbe7e8b9f | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD-APAC/index.m3u8?token=1979230ec1b46bee92fcdff25f36999 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMAXHD-UK/index.m3u8?token=10e252b4fb517f1298518c988202bf43 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMAXHD-UK/index.m3u8?token=61512b2904120d14f74c4915bc893a | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | SET Max | CDN77 GB | http://89.187.181.214:8080/SetMaxHD-USA/index.m3u8?token=820a29720245234846acb1695186356a | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | Sony SET | CDN77 GB | http://11612169170.rsc.cdn77.me:80/SonyUK/index.m3u8?token=e3a4f6cdd3caf3c8115 6f68163c0450b | 11612181170.rsc.cdn77.me | 1 |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | Sony SET | CDN77 GB | http://11612181217.rsc.cdn77.me:80/SonyHDIndia/tracks-v1a1/2021/10/24/04/49/52/13-08000.ts?token=5e9b9fd | 11612181217.rsc.cdn77.me | 2 |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | Sony SET | CDN77 GB | http://11612181217.rsc.cdn77.me:80/SonyHDUS/tracks-v1a1/2021/10/24/04/49/56-06340.ts?token=de0901a48 | 11612181217.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | Sony SET | CDN77 GB | http://11612182196.rsc.cdn77.me:80/SonyHDIndia/index.m3u8?token=640441244f5aaedea100c4f4bb5443bc | 11612182196.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | Sony SET | CDN77 GB | http://11612182210.rsc.cdn77.cc:80/SonyHDIndia/tracks-v1a1/2021/07/18/04/11/53-04000.ts?token=b172ee45 | 11612182210.rsc.cdn77.cc: | 2 |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | NULL | Sony SET | CDN77 GB | http://11612182212.rsc.cdn77.me:80/SonyHDIndia/index.m3u8?token=e255fc21e1ae5b47254d60d82e0f3d1d | 11612182212.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 6/26/2021 | 6/26/2021 | 7/9/2021 | Sony SET | CDN77 GB | http://11612182217.rsc.cdn77.cc:80/SonyHDIndia/tracks-v1a1/mono.m3u8?token=63b1f299ecf3d622a21e4e42 | 11612182217.rsc.cdn77.cc | 4 |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | Sony SET | CDN77 GB | http://11612182217.rsc.cdn77.me:80/SonyHDIndia/tracks-v1a1/mono.m3u8?token=4848e347d30e6750d31a99f | 11612182217.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | Sony SET | CDN77 GB | http://11612182217.rsc.cdn77.me:80/SonyHDUS/tracks-v1a1/2021/09/26/04/54/46-06740.ts?token=ecce7b6ca | 11612182217.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 6/26/2021 | 6/26/2021 | 7/9/2021 | Sony SET | CDN77 GB | http://11612182225.rsc.cdn77.cc:80/SonyHDUS/tracks-v1a1/mono.m3u8?token=d79f8fa54f8dee93e93ad02b28 | 11612182225.rsc.cdn77.cc: | 2 |
| Sky IPTV | X96 Mini | 1/15/2022 | 1/20/2022 | | Sony SET | CDN77 GB | http://11612432430.rsc.cdn77.me:80/SonyHDIndia/index.m3u8?token=43f6ae09cff | 11612432430.rsc.cdn77.me | 1 |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | Sony SET | CDN77 GB | http://11612603.rsc.cdn77.me:80/SonyUK/tracks-v1a1/2021/10/24/04/52/33-05080.ts?token=234e35cba03f5ce | 11612603.rsc.cdn77.me | 4 |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | Sony SET | CDN77 GB | http://11612603.rsc.cdn77.me:80/SonyUK/tracks-v1a1/2021/12/12/05/43/34-06800.ts?token=1020ed5a0ab9cec | 11612603.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 6/11/2021 | 6/11/2021 | 6/17/2021 | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyHDIndia/index.m3u8?token=cec9eb8065a9a6dacb074f60dd4790dc | 89.187.181.214 | 17 |
| Sky IPTV | X96 Mini | 6/11/2021 | 6/11/2021 | 6/17/2021 | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyUK/index.m3u8?token=ef6f795682e03b2561 0c54f374f36680 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 6/26/2021 | 6/26/2021 | 7/9/2021 | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyUK/index.m3u8?token=599759506d49853dc8db008235ecaf8f | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyHDIndia/index.m3u8?token=d730a6ecf6fcd5597386bf5364f57940 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyHDIndia/index.m3u8?token=3b5824e40484e62544de18c19785e87 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyHDUS/index.m3u8?token=5286d3095d1c9dd3872e3b62e07f53b1 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyUK/index.m3u8?token=8825f28d5e69bcaa5843e8d2788257e | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyHDUS/index.m3u8?token=9184d29890cd7ebae1c09b862b1fcb58 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 | NULL | NULL | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyHDIndia/index.m3u8?token=1b456c5240b3bd4fb6e9dc52dec3e3f1 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyHDIndia/index.m3u8?token=08f1f4fdfcf14d1fbb8a7ea9875ebf50 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyHDUS/index.m3u8?token=6d239108d2b43e97c3d9bf1f32d6260c | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyHDUS/index.m3u8?token=71de4b9e50efa31fcd0e0bd8adc957df | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyHDUS/index.m3u8?token=bc57e012670be9a117ef6329c0af00d5 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyHDUS/index.m3u8?token=44ddc4a15dcac553c2b4a748de6f9450 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyHDUS/index.m3u8?token=7bec987d92d9043b0f4317b0237bf228 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/15/2022 | 1/20/2022 | | Sony SET | CDN77 GB | http://89.187.181.214:8080/SetMAXHD/index.m3u8?token=1f0abc62669760c34f4696e3de62c4a8 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/15/2022 | 1/20/2022 | | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyHDUS/index.m3u8?token=d986d1635965757106531a21b7b3c95e | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/15/2022 | 1/20/2022 | | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyUK/index.m3u8?token=ef7101f50180ee2bc341c00be924200 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyHDIndia/index.m3u8?token=e4c51a00dd648a09489c8e8005a0de3 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | Sony SET | CDN77 GB | http://89.187.181.214:8080/SonyHDUS/index.m3u8?token=f9793c2ed7b50cbd9ea83cd775b81f81 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 6/26/2021 | 6/26/2021 | 7/9/2021 | Times Now | CDN77 GB | http://11612169170.rsc.cdn77.cc:80/TimesNow/tracks-v1a1/mono.m3u8?token=6358a5df34d29decd324429f7d | 11612169170.rsc.cdn77.cc | 2 |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | Times Now | CDN77 GB | http://11612181217.rsc.cdn77.me:80/TimesNow/tracks-v1a1/mono.m3u8?token=3b7604dc7d7e741e21d7112 | 11612181217.rsc.cdn77.me | 1 |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | Times Now | CDN77 GB | http://11612603.rsc.cdn77.me:80/TimesNow/tracks-v1a1/2021/10/24/04/09/40-06000.ts?token=c8f1d4dca3f9 | 11612603.rsc.cdn77.me | 3 |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | Times Now | CDN77 GB | http://11612603.rsc.cdn77.me:80/TimesNow/index.m3u8?token=1d61be1d6214443be209f02940db0c7 | 11612603.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 6/11/2021 | 6/11/2021 | 6/17/2021 | Times Now | CDN77 GB | http://89.187.181.214:8080/TimesNow/index.m3u8?token=431c9b6e7f3fef2342064f80ffae888c | 89.187.181.214 | 14 |

| Pirate Service | Device Model | Scan Date | Nagra Notice Date | HNB Notice Date | Channel Name | ISP | Stream URL | Stream IP/Domain | Number Notices |
|---|---|---|---|---|---|---|---|---|---|
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | Times Now | CDN77 GB | http://89.187.181.214:8080/TimesNow/index.m3u8?token=757441a55f02ea796493304531cd158e | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | Times Now | CDN77 GB | http://89.187.181.214:8080/TimesNow/index.m3u8?token=768e6e61d32f3cebaa209c13601d631b | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | Times Now | CDN77 GB | http://89.187.181.214:8080/TimesNow/index.m3u8?token=d2cbdb39506b10514031d1a5d4f69354 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 NULL | | | Times Now | CDN77 GB | http://89.187.181.214:8080/TimesNow/index.m3u8?token=040221cbd71e58bac5c7682eb2270564 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | Times Now | CDN77 GB | http://89.187.181.214:8080/TimesNow/index.m3u8?token=dd496d6783e6ca68b95a3c71c642b975 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | Times Now | CDN77 GB | http://89.187.181.214:8080/TimesNow/index.m3u8?token=3f434080d220d1c55c34b3fcb612034b | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/15/2022 | 1/20/2022 | | Times Now | CDN77 GB | http://89.187.181.214:8080/TimesNow/index.m3u8?token=bad9c852db4dbee1ab7a8608d7a06229 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | Times Now | CDN77 GB | http://89.187.181.214:8080/TimesNow/index.m3u8?token=fe1cc17d4eb301cfd9001343274b651c | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 6/26/2021 | 6/26/2021 | 7/9/2021 | Zoom | CDN77 GB | http://11612181170.rsc.cdn77.cc:80/ZoomIN/tracks-v1a1/2021/06/27/04/20/02-06000.ts?token=c560371477d9 | 11612181170.rsc.cdn77.cc | 2 |
| Sky IPTV | X96 Mini | 6/26/2021 | 6/26/2021 | 7/9/2021 | Zoom | CDN77 GB | http://11612181170.rsc.cdn77.cc:80/ZoomUK/tracks-v1a1/mono.m3u8?token=52c05f20857d1123b1eedd3c0559 | 11612181170.rsc.cdn77.cc | |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | Zoom | CDN77 GB | http://11612181170.rsc.cdn77.me:80/ZoomUK/tracks-v1a1/2021/10/24/04/10/38-05439.ts?token=75b9de932d | 11612181170.rsc.cdn77.me | 4 |
| Sky IPTV | X96 Mini | 11/8/2021 NULL | | | Zoom | CDN77 GB | http://11612181170.rsc.cdn77.me:80/ZoomIN/index.m3u8?token=9c8da5562ee82e4e9b9406fd324cfcef | 11612181170.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | Zoom | CDN77 GB | http://11612181170.rsc.cdn77.me:80/ZoomIN/tracks-v1a1/2022/01/23/06/22/37-06000.ts?token=c0f5a37d7de2 | 11612181170.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 9/25/2021 | 9/25/2021 | 10/6/2021 | Zoom | CDN77 GB | http://11612603.rsc.cdn77.me:80/ZoomIN/tracks-v1a1/mono.m3u8?token=6f69f8a3347eababe719e07b285be0 | 11612603.rsc.cdn77.me | 8 |
| Sky IPTV | X96 Mini | 10/23/2021 | 10/27/2021 | 11/2/2021 | Zoom | CDN77 GB | http://11612603.rsc.cdn77.me:80/ZoomIN/tracks-v1a1/2021/10/24/04/10/45-06000.ts?token=8403c1c67a3f933 | 11612603.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | Zoom | CDN77 GB | http://11612603.rsc.cdn77.me:80/ZoomIN/index.m3u8?token=6897fc670cdc0a74f6a69e1a19af8dc1 | 11612603.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | Zoom | CDN77 GB | http://11612603.rsc.cdn77.me:80/ZoomUK/tracks-v1a1/2021/12/05/05/50/48-06006.ts?token=a7b7747a8c5c4f | 11612603.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 1/15/2022 | 1/20/2022 | | Zoom | CDN77 GB | http://11612603.rsc.cdn77.me:80/ZoomIN/tracks-v1a1/2022/01/16/06/22/39-06000.ts?token=b59a3875dd581d | 11612603.rsc.cdn77.me | |
| Sky IPTV | X96 Mini | 6/11/2021 | 6/11/2021 | 6/17/2021 | Zoom | CDN77 GB | http://89.187.181.214:8080/ZoomUK/index.m3u8?token=540ac81d199b3dce5c033e531f5a122a | 89.187.181.214 | 15 |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | Zoom | CDN77 GB | http://89.187.181.214:8080/ZoomIN/index.m3u8?token=7fb26930f3748e5e9b8f08ad727a9199 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 7/17/2021 | 7/17/2021 | 8/2/2021 | Zoom | CDN77 GB | http://89.187.181.214:8080/ZoomUK/index.m3u8?token=f0f94da864e2939cf9e588d26fe7a6fa | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 9/4/2021 | 9/4/2021 | 9/20/2021 | Zoom | CDN77 GB | http://89.187.181.214:8080/ZoomIN/index.m3u8?token=5da6282c34f48935b155278e0d310558 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 10/25/2021 | 10/25/2021 | 11/11/2021 | Zoom | CDN77 GB | http://89.187.181.214:8080/ZoomUK/index.m3u8?token=a54f28611a5d919b3855c0c01c66adb7 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 11/8/2021 NULL | | | Zoom | CDN77 GB | http://89.187.181.214:8080/ZoomIN/index.m3u8?token=45d49b1d3bac078d785fbf98ab69f396 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/4/2021 | 12/7/2021 | | Zoom | CDN77 GB | http://89.187.181.214:8080/ZoomUK/index.m3u8?token=c297a93b8523a8aceccecc425ed2fff | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | Zoom | CDN77 GB | http://89.187.181.214:8080/ZoomIN/index.m3u8?token=3dd3aaf592da92a4390f0e669c888a2 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 12/11/2021 | 12/20/2021 | 12/29/2021 | Zoom | CDN77 GB | http://89.187.181.214:8080/ZoomUK/index.m3u8?token=5a767eec388abf3cef1db02350f13fba | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | Zoom | CDN77 GB | http://89.187.181.214:8080/ZoomUK/index.m3u8?token=b3c3f6e34fa4bb6f1fd323a5689482b4 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/11/2022 | 1/13/2022 | | Zoom | CDN77 GB | http://89.187.181.214:8080/ZoomIN/index.m3u8?token=d5ad3c697a3379adce2f67fb6b99afbf | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/15/2022 | 1/20/2022 | | Zoom | CDN77 GB | http://89.187.181.214:8080/ZoomIN/index.m3u8?token=9e15fa4dde4d577ed7b9d9f987b8c930 | 89.187.181.214 | |
| Sky IPTV | X96 Mini | 1/22/2022 | 1/26/2022 | 1/31/2022 | Zoom | CDN77 GB | http://89.187.181.214:8080/ZoomUK/index.m3u8?token=180b6530d776fd8260a60855c8b6181d | 89.187.181.214 | |